

**U.S. Department of Justice**

*United States Trustee, Region 10*
*Central & Southern Districts of Illinois*
*Northern & Southern Districts of Indiana*

555 One Michiana Square Bldg.      *574/236-8105*
100 East Wayne Street      *FAX 574/236-8163*
South Bend, Indiana 46601

### Office of the United States Trustee – Region 10
### South Bend, Indiana

Monthly Report
for
Debtors-in-Possession and Chapter 11 Trustees

Each month all Chapter 11 debtors must file two copies of this report with the Bankruptcy Clerk. The report must be filed with the attached reports identified below, ready for distribution to the U.S. Trustee no later than the 15th day of the month following the end of the calendar month covered by this report.

Debtor Name: _New Scheerdebeek Dairy IIC_ For the month ended: _March 2010_

Case Number: _09 - 34327_      Date Bankruptcy filed: _Sept. 8. 2010_

| Required Documents: | Attached | Previously Submitted |
|---|---|---|
| 1. Monthly Income Statement (P&L) | X | _____ |
| 2. Monthly Cash Flow Report (CF; 3 pages) | X | _____ |
| 3. Statement of Operations | X | _____ |
| 4. Other reports/documents as required by the U.S. Trustee | X | _____ |

The undersigned certifies under penalty of perjury that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information, and belief.

By _Harry Bekel_      Dated: _4/16/2010_

_Owner_ (Title)    Debtor's telephone number _260 - 571 - 3940._

Reports prepared by: _Harry Bekel / Laura Kramer_   _Owner and accountant_
(Name)                     (Title)



### U.S. Department of Justice

*United States Trustee, Region 10*
*Central & Southern Districts of Illinois*
*Northern & Southern Districts of Indiana*

555 One Michiana Square Bldg.        574/236-8105
100 East Wayne Street           FAX 574/236-8163
South Bend, Indiana 46601

### Office of the United States Trustee - Region 10
### South Bend, Indiana

### Statement of Operations
for the Month ended M 6 oth  2010

Debtor Name: Neco Schoonebeck Dairy, LLC.

Case Number: 09 - 34327

1. **What efforts have been made toward the presentation of a plan to creditors?**
Make updated budget with
plan will be finalized and ready 5/1/2010.

2. **Has the Debtor in possession made any payments on the pre-petition unsecured debt since the filing of the bankruptcy?**
___X___ NO

_____ YES; If yes, then identify to whom the payment was made, the date paid, and the amount(s).

3. **Provide a brief narrative covering any significant events which occurred this past month.**


4. **List the face value of accounts receivable as of the date that the bankruptcy was filed:** $_____
**What amount of these receivables is considered uncollectible?** $_____.

5. **If assets have been sold this month in other than the ordinary course of business, provide the following information:**

     a.      assets(s) sold _____

     b.      date of sale _____

     c.      sales price _____

     d.      net amount received _____

Oprept REV.September 3, 1992                    Page 1 of 2

6.    **List payments made to principals, executives, or insiders (this includes draws or cash withdrawals by individuals or partners, dividends, lease payments on property owned by insider, loans, gross salaries, etc.)**

| Payee Name | Position | Amount | Explanation |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

7.    **Schedule of insurance coverage.**

| Type of Policy | Expiration Date |
|---|---|
| Same from last month. | Same |
| | |

**Has any insurance coverage either been reduced or allowed to lapse during this month? If so, explain what changes have taken place.**

No.

**If any insurance coverage will expire within 60 days from this report, explain what steps are being taken to renew existing policies or to acquire new insurance coverage. Provide the United States Trustee with a new certificate.**

8.    **Schedule of changes in personnel.**

| | | Full Time | Part Time |
|---|---|---|---|
| a. | Total number of employees at beginning of this period. | 20 | 1 |
| b. | Number hired during this period. | — | — |
| c. | Number terminated or resigned. | — | — |
| d. | Total number of employees on payroll at the end of this period. | 20 | 1 |

**Oprept REV.September 3, 1992**                                          **Page 2 of 2**

## OFFICE OF THE U.S. TRUSTEE - REGION 10
### MONTHLY CASH FLOW REPORT
for the month ended 3/31/10

### STATUS OF TAXES

| | BEGINNING TAX LIABILITY | AMOUNT WITHHELD OR ACCURED | AMOUNT PAID | ENDING TAX LIABILITY |
|---|---|---|---|---|
| **FEDERAL** | | | | |
| withholding | 0 | 47.00 | 47.00 | 0 |
| FICA-employee | 0 | 3075.31 | 3075.31 | 0 |
| FICA-employer | 0 | 3075.31 | 3075.31 | 0 |
| unemployment | | | | |
| income | | | | |
| other - list | | | | |
| a. Subtotal | 0 | 6197.62 | 6197.62 | 0 |
| **STATE AND LOCAL** | | | | |
| withholding | 295.54 | 2328.37 | 2578.79 | 51.12 |
| sales | | | | |
| excise | | | | |
| unemployment | | | | |
| other | | | | |
| real property | | | | |
| personal property | | | | |
| other - list | | | | |
| b. Subtotal | 295.54 | 2328.37 | 2578.79 | 51.12 |

TOTAL TAXES PAID - from a. & b. above 8770.41
(this sum is to be listed on page 1, as tax payments

Explain the reason for any past due post-petition taxes:

*the beginning tax liability should represent the liability from the prior month or, if this is the first operating report, this should be zero

**Attach photocopies of IRS Form 6123 of your FTD coupon and payment receipt to verify payments or deposits.

## OFFICE OF THE U.S. TRUSTEE - REGION 10
## MONTHLY INCOME STATEMENT
### As of March 31, 2010

**Debtor Name**   New Schounebeek Dairy

**Case Number**

| | CURRENT MONTH | YEAR TO DATE |
|---|---|---|
| **INCOME** | | |
| Gross Receipts or Sales | 563,826 | 1,685,738 |
| less: returns or allowances | | |
| **Cost of Goods** | | |
| Beginning Inventory | | |
| Purchases | | |
| Other Costs (list) | | |
| less: ending inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| Interest | | |
| Rents | | |
| Gain (Loss) from sale of property | | |
| Other Income | | |
| Total Income | 563,226 | 1,685,738 |

**GENERAL AND ADMINISTRATIVE EXPENSES**

| | CURRENT MONTH | YEAR TO DATE |
|---|---|---|
| Compensation of Officers | 63,341 | 195,401 |
| Salaries & Wages | 10,626 | 34,772 |
| Repairs & Maintenance | 7,256 | 17,867 |
| Supplies | | |
| Bad Debts | 56,156 | 106,156 |
| Rents | | |
| Payroll Taxes | 665 | 690 |
| Other Taxes | 10,324 | 33,800 |
| Interest Expense | 135,500 | 316,500 |
| Depreciation | 2,446 | 5,544 |
| Insurance | | |
| Travel & Entertainment | 6,885 | 79,466 |
| Utilities & Telephone | 5,547 | 13,917 |
| Professional & Legal | 383,656 | 975,702 |
| Other Expenses (Attach Schedule) | 648,379 | 1,720,285 |
| Total Expenses | | |
| Net Profit (Loss) | (85,153) | (24,557) |

## New Schoonebeek Dairy, LLC
### Monthly Income Statement - Detail of Other Expenses

| Other Expenses: | March | YTD |
|---|---|---|
| Animal Health | 49,288 | 131,900 |
| Bank charges | 1,538 | 4,643 |
| Bedding | 7,329 | 21,135 |
| Breeding | 4,100 | 12,300 |
| Custom Hire | 3,924 | 20,685 |
| Feed | 286,127 | 679,584 |
| Fuel | 11,907 | 43,319 |
| Milk Hauling | 7,692 | 24,714 |
| Marketing | 11,501 | 37,007 |
| Misc | 233 | 415 |
| | $ 383,639 | $ 975,702 |

OFFICE OF THE U.S. TRUSTEE - REGION 10

MONTHLY CASH FLOW REPORT

for the month ended _March 31, 2010_

Debtor Name   _New Schanebeek Dairy, LLC_

Case Number   _____   59,310

Reconciled bank balance and cash on hand from last month
(If this is the first report, insert the cash balance as of the
petition date.)

**CASH RECEIPTS**

from cash sales/receipts                          503,226
from collection of pre-petition receivables
from collection of post-petition receivables
from loans
from contributions to captial or from gifts
other receipts (itemize on a separate sheet)
        TOTAL RECEIPTS (Do not include beginning     503,226
                                      bank balance)

**CASH DISBURSEMENTS**

inventory purchases                               17,400
net payments to officers/owners                    5000
net payments to other employees                   5481.5
rent payments                                     59156
lease payments
mortgage or note payments                         35,524
adequate protection payments
insurance                                          2446
utilities/telephone                                6865
tax payments                                       6970
supplies                                           7250
outside labor
travel/entertainment
payments to attorneys                              4875
payments to accountants                            672
payments to other professionals
U.S. Trustee Quarterly Fee
other expenses (itemize on separate sheet)       401,254
        TOTAL DISBURSEMENTS                                  601,047

NET CASH FLOW (Total Receipts minus Total Disbursements)    (37821)

                                                            15,489

Bank Balance and cash on hand at the end of the month
(beginning balance + cash receipts - cash disbursements)
*     This figure is the actual cash paid. I.e. gross payroll
            less taxes withheld
**    This figure comes from page 2 of this form
***   Attach a copy of the court order authorizing such payments

## New Schoonebeek Dairy, LLC
## Monthly Cash Flow Report - Detail of Other Expenses

| Other Expenses: | March |
|---|---|
| Animal health | 49,288 |
| Bank charges | 1,538 |
| Bedding | 7,329 |
| Breeding | 4,100 |
| Custom hire | 3,924 |
| Feed | 286,127 |
| Fuel | 11,907 |
| Milk hauling | 7,692 |
| Interest | 10,324 |
| Marketing | 11,501 |
| Misc | 233 |
| Repairs | 6,626 |
| Other taxes | 665 |
| | $   401,254 |



PRELIMINARY

4/14/10

# NEW SCHOONEBEEK DAIRY, LLC

## FINANCIAL STATEMENTS
## INCOME TAX BASIS
## MARCH 31, 2010


PRELIMINARY
4/14/10

**NEW SCHOONEBEEK DAIRY, LLC**

**STATEMENT OF ASSETS, LIABILITIES
AND MEMBER'S EQUITY (DEFICIT)
INCOME TAX BASIS
MARCH 31, 2010**

### ASSETS
**CURRENT ASSETS:**

| | |
|---|---:|
| Cash | $ 15,489 |
| **TOTAL CURRENT ASSETS** | 15,489 |

**PROPERTY AND EQUIPMENT - AT COST:**

| | |
|---|---:|
| Leasehold improvements | 160,843 |
| Buildings | 13,495 |
| Machinery and equipment | 1,125,234 |
| Dairy livestock | 7,451,141 |
| **TOTAL PROPERTY AND EQUIPMENT - AT COST** | 8,750,713 |
| Accumulated depreciation | (5,813,029) |
| **NET PROPERTY AND EQUIPMENT - AT COST** | 2,937,684 |

**OTHER ASSETS:**

| | |
|---|---:|
| Investments in cooperatives | 163,056 |
| Loan fees - net of amortization | 3,856 |
| **TOTAL OTHER ASSETS** | 166,912 |
| **TOTAL ASSETS** | $ 3,120,085 |

### LIABILITIES AND MEMBER'S EQUITY (DEFICIT)

**LIABILITIES NOT SUBJECT TO COMPROMISE:**
**Current:**

| | |
|---|---:|
| Payroll taxes | $ 51 |
| Notes payable – Rabo AgriFinance | 2,737,430 |
| **TOTAL CURRENT LIABILITIES** | 2,737,481 |
| **TOTAL LIABILITIES NOT SUBJECT TO COMPROMISE** | 2,737,481 |

**LIABILITIES SUBJECT TO COMPROMISE:**

| | |
|---|---:|
| Subordinated debt | 554,478 |
| **TOTAL LIABILITIES SUBJECT TO COMPROMISE** | 554,478 |
| **TOTAL LIABILITIES** | 3,291,959 |

**MEMBER'S EQUITY (DEFICIT):**

| | |
|---|---:|
| Beginning equity (deficit) | (122,318) |
| Member's (withdrawals) | (10,000) |
| Net income | (34,556) |
| **TOTAL MEMBER'S EQUITY (DEFICIT)** | (166,874) |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY (DEFICIT)** | $ 3,125,085 |

See Accountant's Compilation Report.



# NEW SCHOONEBEEK DAIRY, LLC

## STATEMENTS OF INCOME AND EXPENSES
### INCOME TAX BASIS

|  | ONE MONTH ENDED MARCH 31, 2010 | THREE MONTHS ENDED MARCH 31, 2010 |
|---|---|---|
| **INCOME:** |  |  |
| Milk | $ 517,197 | $ 1,532,351 |
| Livestock revenue | 4,065 | 16,057 |
| Cull cow revenue | 12,664 | 49,121 |
| Other income | 29,300 | 88,210 |
| **TOTAL INCOME** | 563,226 | 1,685,739 |
|  |  |  |
| **EXPENSES:** |  |  |
| Amortization expense | 500 | 1,500 |
| Animal health | 49,288 | 131,901 |
| Bank charges | 1,538 | 4,642 |
| Bedding | 7,329 | 21,135 |
| Breeding | 4,100 | 12,300 |
| Custom hire, manure hauling & other | 3,924 | 20,686 |
| Depreciation | 105,000 | 315,000 |
| Feed | 286,127 | 679,583 |
| Fuel | 11,907 | 43,319 |
| Hauling and trucking | 7,692 | 24,714 |
| Insurance | 2,446 | 5,544 |
| Interest | 10,323 | 33,799 |
| Wages, contract labor, benefits & taxes | 63,341 | 195,401 |
| Marketing | 11,501 | 37,007 |
| Miscellaneous | 233 | 415 |
| Professional fees | 5,547 | 7,417 |
| Repairs and maintenance | 6,626 | 34,772 |
| Rent | 56,157 | 106,157 |
| Supplies | 7,250 | 17,857 |
| Taxes | 665 | 690 |
| Utilities | 6,885 | 19,956 |
| **TOTAL EXPENSES** | 648,379 | 1,713,795 |
|  |  |  |
| **INCOME (LOSS) FROM OPERATIONS** | (85,153) | (28,056) |
|  |  |  |
| **OTHER (EXPENSE):** |  |  |
| Legal fees | - | (6,500) |
| **TOTAL OTHER (EXPENSE)** | - | (6,500) |
|  |  |  |
| **NET INCOME (LOSS)** | $ (85,153) | $ (34,556) |

See Accountant's Compilation Report.

PRELIMINARY
4|14|10

9:38 AM
04/14/10
Cash Basis

**PRELIMINARY**

4/14/10

**New Schoonebeek Dairy, LLC.**
**General Ledger**
**As of March 31, 2010**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **115 - Wells Fargo** | | | | | | | | |
| Deposit | 3/1/2010 | | | Deposit | -SPLIT- | 32,478.25 | | 53,310.21 |
| Check | 3/1/2010 | 9690 | Bekol Dairy Leasing | | 805 - Rent | | 51,540.21 | 86,789.46 |
| Check | 3/1/2010 | 9688 | Farm Bureau Insurance | | 77040 - Workers... | | 4,789.75 | 94,249.25 |
| Check | 3/1/2010 | 9701 | Hon's LLC | | 650 - Custom Hire | | 2,214.00 | 29,459.50 |
| Check | 3/1/2010 | 9693 | Tri-W, Inc | | 6033 - Livestock ... | | 573.02 | 27,245.50 |
| Check | 3/1/2010 | 9691 | Bureau of motor vehicles | | 820 - Taxes | | 466.85 | 26,672.48 |
| Check | 3/1/2010 | debit | Speedway | | 7451 - Diesel | | 58.10 | 26,205.63 |
| Check | 3/1/2010 | debit | Speedway | | 7451 - Diesel | | 98.14 | 26,147.53 |
| Check | 3/1/2010 | debit | Subway | | 7705 - Other Pay... | | 15.66 | 26,109.39 |
| Check | 2/2/2010 | 9694 | Farm Bureau Insurance | | 77040 - Workers... | | 2,500.00 | 26,093.73 |
| Check | 3/2/2010 | 9724 | Mike Bekel | | 7702 - Hourly | | 287.00 | 23,789.73 |
| Deposit | 3/3/2010 | | | Deposit | -SPLIT- | 6,084.90 | | 23,506.73 |
| Check | 3/3/2010 | 9649 | North Central Co-op | | 7451 - Diesel | | 3,279.08 | 29,591.63 |
| Check | 3/3/2010 | 9692 | Indiana Department of Reven... | | 3004 - Accrued ... | | 2,572.79 | 26,312.55 |
| Check | 3/3/2010 | debit | Speedway | | 7452 - Gasoline | | 60.64 | 23,739.76 |
| Check | 3/4/2010 | 9705 | Warren Hoosier / Blue Flame | | 7453 - Propane | | 1,082.97 | 23,679.12 |
| Check | 3/4/2010 | 9709 | Eduardo Morales | | 7702 - Hourly | | 995.49 | 22,596.15 |
| Check | 3/4/2010 | 6706 | Webb Chemical Service | | 6102 - Preventati... | | 494.26 | 21,600.69 |
| Check | 3/4/2010 | debit | Circle K | | 7453 - Propane | | 96.00 | 21,100.43 |
| Check | 3/4/2010 | debit | Speedway | | 7452 - Gasoline | | 26.44 | 21,010.43 |
| Check | 3/4/2010 | 9707 | Angel Vicendo | | 7702 - Hourly | | 1,027.80 | 20,981.99 |
| Deposit | 3/5/2010 | | | Deposit | -SPLIT- | 91,271.95 | | 19,954.49 |
| Check | 3/5/2010 | 9725 | Flesh Farms | | -SPLIT- | | 14,297.90 | 111,226.44 |
| Check | 3/5/2010 | 9726 | Dairy Veterinary Managemen... | | -SPLIT- | | 8,690.26 | 96,928.54 |
| Check | 3/5/2010 | 9704 | Yamha Dairy, L.L.C. | | 7703 - Salary | | 5,846.00 | 88,038.28 |
| Check | 3/5/2010 | 9728 | Cesar Garcia Malina | | 7702 - Hourly | | 1,113.42 | 82,092.28 |
| Check | 3/5/2010 | 9721 | Juan Francisco Esiber | | 7702 - Hourly | | 1,050.60 | 80,978.86 |
| Check | 3/5/2010 | 9712 | Adolfo Carmona | | 7702 - Hourly | | 981.59 | 79,928.26 |
| Check | 3/5/2010 | 9714 | Roberto Juarez Tarquis | | 7702 - Hourly | | 935.05 | 78,948.67 |
| Check | 3/5/2010 | 9711 | Almeco Martinez | | 770 - Payroll Exp... | | 853.56 | 78,011.62 |
| Check | 3/5/2010 | 9713 | Ruben Jaurez T | | 7702 - Hourly | | 851.47 | 77,157.96 |
| Check | 3/5/2010 | 9719 | Luis Alberto Cervantes | | 7702 - Hourly | | 810.99 | 76,306.49 |
| Check | 3/5/2010 | 9708 | Edgar Reyes | | 7702 - Hourly | | 802.53 | 75,495.50 |
| Check | 3/5/2010 | 9726 | Guillermo Lopez | | 7702 - Hourly | | 774.00 | 74,692.97 |
| Check | 3/5/2010 | 9715 | Pablo Molina | | 7702 - Hourly | | 756.96 | 73,918.97 |
| Check | 3/5/2010 | 9727 | Gavino Ramos Ramos | | 7702 - Hourly | | 703.16 | 73,162.01 |
| Check | 3/5/2010 | 9652 | Adolfo Carmona | | 7702 - Hourly | | 600.27 | 72,458.85 |
| Check | 3/5/2010 | 9702 | Amir Ben-Yanoshua. | | 7703 - Salary | | 263.71 | 71,858.58 |
| Check | 3/5/2010 | Debit | KFC | | 7906 - Other | | 142.48 | 71,594.87 |
| Check | 3/5/2010 | 9717 | Margarita Ramirez | | 7702 - Hourly | | 57.45 | 71,452.39 |
| Check | 3/5/2010 | Debit | Merathon | | 7452 - Gasoline | | 27.57 | 71,394.94 |
| Check | 3/8/2010 | Debit | | | 615 - Bank Char... | | 21.00 | 71,357.37 |
| Check | 3/8/2010 | Debit | | | 615 - Bank Char... | | 10.00 | 71,336.37 |
| Check | 3/8/2010 | Debit | Zeeland Farm Services | | 7302 - Commodit... | | 8,500.00 | 71,326.37 |
| Check | 3/8/2010 | Debit | Benimax Marketing | | 7302 - Commodit... | | 4,000.00 | 62,826.37 |
| Check | 3/8/2010 | 9659 | Synergy Feeds | | 7302 - Commodit... | | 23,763.07 | 58,826.37 |
| Check | 3/8/2010 | 9697 | Synergy Feeds | | 7302 - Commodit... | | 19,360.49 | 35,063.30 |
| Check | 3/8/2010 | 9697 | Synergy Feeds | | 7302 - Commodit... | | 12,651.61 | 15,702.81 |
| Check | 3/8/2010 | 9735 | Pleasant Home Farm Inc. | January Feed | 7304 - Corn Silage | | 10,000.00 | 2,861.20 |
| Check | 3/8/2010 | 9633 | Synergy Feeds | | 7302 - Commodit... | | 9,832.54 | (7,148.80) |
| Check | 3/8/2010 | 9656 | Synergy Feeds | | 7302 - Commodit... | | 8,690.28 | (16,981.34) |
| Check | 3/8/2010 | 9730 | Hon's LLC | | 650 - Custom Hire | | 1,710.00 | (23,671.62) |
| Check | 3/8/2010 | 9737 | LeFontaine Gravel, Inc. | | 820 - Bedding | | 1,961.63 | (25,381.62) |
| Check | 3/8/2010 | 9733 | Fountain Community | | 77065 - Rent for ... | | 1,392.00 | (27,343.46) |
| Check | 3/8/2010 | 9716 | Felipe Morales Gutierrez | | 7702 - Hourly | | 1,030.48 | (28,535.03) |
| Check | 3/8/2010 | 9710 | Santos Lopez | | 7702 - Hourly | | 1,017.85 | (29,683.98) |
| Check | 3/8/2010 | 9722 | Juan Garcia | | 7702 - Hourly | | 997.09 | (30,683.98) |
| Check | 3/8/2010 | 9726 | Agustin Garcia | | 7702 - Hourly | | 875.11 | (31,670.67) |
| Check | 3/8/2010 | 9738 | North Central Co-op | | 7451 - Diesel | | 641.75 | (32,545.78) |
| Check | 3/8/2010 | 9720 | Juan Garcia | | 7702 - Hourly | | 765.07 | (33,387.53) |
| Check | 3/8/2010 | 9731 | Farm Bureau Insurance | Equipment | 755 - Insurance | | 618.50 | (34,670.10) |
| Check | 3/8/2010 | Debit | Wal-Mart | | 6154 - Office Su... | | 162.31 | (34,833.41) |
| Check | 3/8/2010 | Debit | Tractor Supply Co. | | 8153 - Farm Sup... | | 100.26 | (34,932.67) |
| Check | 3/8/2010 | Debit | Southside Supply | | 8153 - Farm Sup... | | 51.50 | (34,994.17) |
| Check | 3/8/2010 | Debit | Circle K | | 7452 - Gasoline | | 54.42 | (35,048.59) |
| Check | 3/8/2010 | Debit | Circle K | | 7452 - Gasoline | | 50.30 | (35,098.89) |
| Check | 3/8/2010 | Debit | Ponderosa | | 7903 - Seminars ... | | 32.90 | (35,131.79) |
| Check | 3/8/2010 | Debit | Sitkon Stockade | | 7903 - Seminars ... | | 24.14 | (35,155.93) |
| Check | 3/8/2010 | Debit | Wabash True Value Hardware | | 8153 - Farm Sup... | | 22.43 | (35,178.36) |
| Check | 3/8/2010 | Debit | Subway | | 7705 - Other Pay... | | 18.73 | (35,197.11) |
| Check | 3/9/2010 | Debit | | 10 overdrafts | 815 - Bank Char... | | 350.00 | (36,647.11) |
| Check | 3/9/2010 | 9698 | Delaval Direct | | 8152 - Milkhouse... | | 1,249.36 | (36,796.47) |
| Check | 3/9/2010 | 9755 | Richard Buzzura | | 8032 - Machiner... | | 200.00 | (38,996.47) |
| Check | 3/9/2010 | Debit | | 2 overdrafts | 615 - Bank Char... | | 70.00 | (37,066.47) |
| Check | 3/9/2010 | 9723 | Delaval Direct | | -SPLIT- | | 1,886.05 | (38,952.52) |
| Check | 3/9/2010 | 9718 | Marco Anton de Cruz | | 7702 - Hourly | | 660.43 | (39,812.95) |
| Check | 3/9/2010 | 9749 | North Central Co-op | | 7451 - Diesel | | 670.94 | (40,383.89) |
| Check | 3/9/2010 | Denti | Farm Bureau Insurance | truck/cow trailer | 755 - Insurance | | 538.14 | (40,722.03) |
| Check | 3/9/2010 | 9759 | Troxel Equipment | | 8033 - Livestock ... | | 230.80 | (40,952.83) |
| Check | 3/9/2010 | Debit | Wabash True Value Hardware | | 8153 - Farm Sup... | | 16.04 | (40,968.87) |
| Check | 3/11/2010 | Debit | | 6 overdraft fees | 615 - Bank Char... | | 210.00 | (41,178.87) |
| Check | 3/11/2010 | 9593 | Clint Emerick | | 6101 - Hoof trim... | | 648.00 | (41,826.87) |
| Check | 3/11/2010 | 9695 | Clint Emerick | 2/11 | 6101 - Hoof trim... | | 510.60 | (42,336.87) |
| Check | 3/11/2010 | Debit | DMV | plates | 8205 - Licenses | | 198.10 | (42,534.97) |
| Check | 3/11/2010 | 9763 | Farm Bureau Insurance | truck/cow trailer | 7902 - Dues & S... | | 33.80 | (42,568.47) |
| Check | 3/12/2010 | Debit | | 2 overdrafts | 615 - Bank Char... | | 70.00 | (42,638.47) |
| Check | 3/12/2010 | Debit | | 2 overdrafts | 615 - Bank Char... | | 70.00 | (42,708.47) |
| Deposit | 3/12/2010 | | | Deposit | -SPLIT- | 2,697.30 | | (40,041.17) |
| Check | 3/12/2010 | 9755 | Dairy Veterinary Managemen... | | -SPLIT- | | 8,867.42 | (48,908.59) |
| Check | 3/12/2010 | 9746 | Farm Bureau Insurance | | 755 - Insurance | | 1,401.40 | (50,309.99) |

9:30 AM    **PRELIMINARY**    **New Schoonebeek Dairy, LLC.**
04/14/10        **General Ledger**
Cash Basis      **As of March 31, 2010**

4/14/10

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/12/2010 | 9764 | Indiana Pest Control | | 800 - Profession... | | 671.55 | (50,981.54) |
| Check | 3/12/2010 | Debit | AT & T | | 8302 - Telephone | | 228.47 | (51,210.01) |
| Check | 3/12/2010 | Debit | Speedway | | 7452 - Gasoline | | 64.31 | (51,274.32) |
| Check | 3/12/2010 | 9744 | Internal Omnity Wabash Cou... | | 8305 - Internet | | 39.93 | (51,314.27) |
| Check | 3/12/2010 | Debit | Tractor Supply Co. | | 8153 - Farm Sup... | | 16.67 | (51,330.94) |
| Check | 3/12/2010 | Debit | Zeeland Farm Services | | 7302 - Commodit... | | 16,000.00 | (67,330.94) |
| Check | 3/12/2010 | 9732 | Synergy Feeds | | 7302 - Commodit... | | 21,124.75 | (88,455.69) |
| Check | 3/12/2010 | 9700 | Synergy Feeds | | 7302 - Commodit... | | 7,959.11 | (96,414.80) |
| Check | 3/12/2010 | 9742 | Niozus & Foupol, PC | | 8001 - Accounting | | 3,575.00 | (99,989.80) |
| Check | 3/12/2010 | 9743 | LaFontaine | | 620 - Bedding | | 1,899.58 | (101,889.38) |
| Check | 3/12/2010 | 9701 | Hon's LLC | Equipment 2/22 to 2/28 | 8032 - Equipment | | 1,588.50 | (103,477.88) |
| Check | 3/12/2010 | 9741 | Dave's Dairy Service | | 8034 - Milkhouse... | | 1,041.55 | (104,519.43) |
| Check | 3/12/2010 | 9739 | Ralph Enrick | | 8101 - Hoof trim... | | 584.00 | (105,103.43) |
| Check | 3/12/2010 | 9756 | Dave's Dairy Service | | 8034 - Milkhouse... | | 601.14 | (105,014.57) |
| Check | 3/12/2010 | 9752 | Keen Machinery & Repair | | 8033 - Livestock... | | 300.00 | (106,314.57) |
| Check | 3/12/2010 | 9745 | Darling International | | 510 - Animal He... | | 250.00 | (106,574.57) |
| Check | 3/12/2010 | 9763 | David Wick | moved trailer | 8032 - Machiner... | | 150.00 | (106,724.57) |
| Check | 3/12/2010 | 9751 | Tri-W PLBG | | 8032 - Machiner... | | 125.34 | (106,849.91) |
| Deposit | 3/12/2010 | | Dairy Farmers of America, Inc. | Deposit | 5001 - Milk Adva... | 79,053.97 | | (27,795.94) |
| Check | 3/15/2010 | Debit | Circle K | | 7452 - Gasoline | | 63.48 | (27,859.42) |
| Sales Receipt | 3/15/2010 | | Dairy Farmers of America, Inc. | | -SPLIT- | 110,655.23 | | 82,795.81 |
| Check | 3/15/2010 | Debit | Circle K | VOID: | 7452 - Gasoline | 0.00 | | 82,795.81 |
| Check | 3/15/2010 | 9747 | AT & T | | 8302 - Telephone | | 39.39 | 82,760.42 |
| Check | 3/15/2010 | Debit | Lowe's | | 8153 - Farm Sup... | | 36.83 | 82,719.59 |
| Check | 3/15/2010 | Debit | Speedway | | 7452 - Gasoline | | 35.63 | 82,683.96 |
| Check | 3/16/2010 | Debit | Radio Shack | | 815 - Supplies | | 11.76 | 82,672.20 |
| Check | 3/16/2010 | 9736 | Wells Fargo | | -SPLIT- | | 3,114.18 | 79,558.02 |
| Check | 3/16/2010 | 9777 | Mike Bekel | | 7702 - Hourly | | 240.00 | 79,318.02 |
| Check | 3/16/2010 | 9779 | Pleasant Home Farm Inc. | January Feed | 7306 - Haylage | | 25,000.00 | 54,318.02 |
| Check | 3/16/2010 | 9776 | Pleasant Home Farm Inc. | January Feed | 7306 - Haylage | | 10,000.00 | 44,318.02 |
| Check | 3/16/2010 | Debit | First Farmers Bank & Trust | | 410 - Drawings - ... | | 5,000.00 | 39,318.02 |
| Check | 3/16/2010 | 9782 | Ecowater Systems | | 9153 - Supplies | | 246.86 | 39,071.16 |
| Check | 3/16/2010 | 9760 | Good Appliances | | 8032 - Machiner... | | 100.00 | 38,971.16 |
| Check | 3/16/2010 | debit | Miami-Cass | | 8305 - Internet | | 79.95 | 38,891.21 |
| Check | 3/16/2010 | Debit | AT & T | | 8302 - Telephone | | 32.09 | 38,859.12 |
| Check | 3/16/2010 | 9760 | Delavel Direct | | 8102 - Preventati... | | 2,245.99 | 36,613.14 |
| Check | 3/17/2010 | 9734 | Ken Miller | | 77051 - Rent for ... | | 500.00 | 36,113.14 |
| Check | 3/17/2010 | 9767 | 1st AYD Corporation | gloves | 8152 - Milkhouse... | | 344.16 | 35,768.98 |
| Check | 3/17/2010 | 9773 | LaFontaine Gravel, Inc. | | 620 - Bedding | | 2,116.60 | 33,653.36 |
| Check | 3/17/2010 | 9773 | Dave's Dairy Service - | | 8034 - Milkhouse... | | 1,215.17 | 32,437.21 |
| Check | 3/17/2010 | 9768 | Ralph Enrick | | 8101 - Hoof trim... | | 1,058.00 | 31,379.21 |
| Check | 3/17/2010 | 9769 | Tri-W, Inc | | 8032 - Machiner... | | 359.49 | 31,019.73 |
| Check | 3/18/2010 | 9767 | Nipsco | | 77052 - Utilities f... | | 71.29 | 30,948.44 |
| Check | 3/18/2010 | Debit | Marathon | | 7452 - Gasoline | | 41.33 | 30,907.11 |
| Deposit | 3/18/2010 | | Dairy Farmers of America, Inc. | Deposit | 5001 - Milk Adva... | 84,695.90 | | 115,603.01 |
| Check | 3/19/2010 | 9770 | Synergy Feeds | | 7302 - Commodit... | | 20,408.26 | 95,194.75 |
| Check | 3/19/2010 | 9748 | Synergy Feeds | | 7302 - Commodit... | | 20,019.92 | 75,375.13 |
| Check | 3/19/2010 | 9788 | Ayres Farms, Inc | 8 springers | 220 - Dairy Cows | | 12,500.00 | 62,675.13 |
| Check | 3/19/2010 | 9784 | Dairy Veterinary Managemen... | | -SPLIT- | | 9,360.37 | 53,314.76 |
| Check | 3/19/2010 | 9784 | Warren Hoosier / Blue Flame | | 7453 - Propane | | 1,909.43 | 51,606.33 |
| Check | 3/19/2010 | 9786 | Hon's LLC | | 8032- Equipment | | 1,603.70 | 49,901.63 |
| Check | 3/19/2010 | Debit | Pierce Implement | | 8033 - Livestock ... | | 1,728.46 | 48,073.17 |
| Check | 3/19/2010 | 9776 | ABS Global, Inc | | 6252 - Supplies/... | | 1,500.00 | 46,573.17 |
| Check | 3/19/2010 | 9658 | ABS Global, Inc | | 6252 - Supplies/... | | 1,340.00 | 45,233.17 |
| Check | 3/19/2010 | 9689 | ABS Global, Inc | | 6252 - Supplies/... | | 1,260.00 | 43,973.17 |
| Check | 3/19/2010 | 9789 | Felipe Morales Gutierrez | | 7702 - Hourly | | 1,032.02 | 42,941.15 |
| Check | 3/19/2010 | 6802 | Roberto Juarez Tosquis | | 7702 - Hourly | | 979.89 | 41,961.26 |
| Check | 3/19/2010 | 6794 | Juan Francisco Esibar | | 7702 - Hourly | | 963.13 | 41,008.13 |
| Check | 3/19/2010 | 9792 | Luis Alberto Cervantes | | 7702 - Hourly | | 768.86 | 40,239.27 |
| Check | 3/19/2010 | 9780 | Guillermo Lopez | | 7702 - Hourly | | 783.48 | 39,474.79 |
| Check | 3/19/2010 | 9781 | Gavino Ramos Ramos | | 7702 - Hourly | | 715.15 | 38,759.64 |
| Check | 3/19/2010 | 9774 | Town of La Fontaine Municipal... | | 77082 - Utilities f... | | 604.32 | 38,155.32 |
| Check | 3/19/2010 | Debit | AT & T | | 8302 - Telephone | | 317.93 | 37,837.39 |
| Check | 3/19/2010 | Debit | Speedway | | 7452 - Gasoline | | 43.67 | 37,793.72 |
| Check | 3/19/2010 | Debit | Circle K | | 7452 - Gasoline | | 42.58 | 37,751.14 |
| Check | 3/19/2010 | Debit | Lowe's | | 8153 - Farm Sup... | | 16.98 | 37,734.26 |
| Deposit | 3/22/2010 | | | 3 cull cows | 516 - Cull Cows ... | 1,672.93 | | 39,407.18 |
| Check | 3/22/2010 | Debit | Zeeland Farm Services | | -SPLIT- | | 13,550.00 | 25,857.18 |
| Check | 3/22/2010 | 9791 | Angel Vicencio | | 7702 - Hourly | | 1,280.11 | 24,577.05 |
| Check | 3/22/2010 | 6606 | Flesh Farms | | -SPLIT- | | 16,748.85 | 7,828.20 |
| Check | 3/22/2010 | 6807 | Harry Bekel | | 77051 - Rent for ... | | 1,500.00 | 6,328.20 |
| Check | 3/22/2010 | 9796 | Juan Garcia | | 7702 - Hourly | | 996.38 | 5,331.82 |
| Check | 3/22/2010 | 9785 | Ruben Jaurez T | | 7702 - Hourly | | 968.17 | 4,363.65 |
| Check | 3/22/2010 | 9797 | Edgar Rivera | | 7702 - Hourly | | 861.33 | 3,502.12 |
| Check | 3/22/2010 | 9799- | Cesar Gerals Molina | | 7702 - Hourly | | 847.26 | 2,654.86 |
| Check | 3/22/2010 | 9789 | Agustin Serrano | | 7702 - Hourly | | 829.99 | 1,824.97 |
| Check | 3/22/2010 | 9800 | Marco Anton de Cruz | | 7702 - Hourly | | 820.37 | 1,004.60 |
| Check | 3/22/2010 | 9803 | Pablo Molina | | 7702 - Hourly | | 766.14 | 238.46 |
| Check | 3/22/2010 | 9793 | Juan Carlo Salvador Morales | | 7702 - Hourly | | 763.03 | (524.57) |
| Check | 3/22/2010 | 9787 | Santos Lopez | | 7702 - Hourly | | 721.42 | (1,245.99) |
| Check | 3/22/2010 | 9788 | Adolto Carmona | | 7702 - Hourly | | 647.29 | (1,893.28) |
| Check | 3/22/2010 | 9782 | Alfredo Martinez | | 770 - Payroll Exp .. | | 589.62 | (2,482.90) |
| Check | 3/22/2010 | debit | Staples | | 8154 - Office Su... | | 91.49 | (2,574.39) |
| Check | 3/22/2010 | 9790 | Margarita Romiros | | 7702 - Hourly | | 74.92 | (2,649.28) |
| Check | 3/22/2010 | Debit | Circle K | | 7452 - Gasoline | | 59.91 | (2,709.19) |
| Check | 3/22/2010 | Debit | Southside Supply | | 8153 - Farm Sup... | | 27.81 | (2,737.00) |
| Check | 3/22/2010 | Debit | | 9 overdraft | 615 - Bank Char... | | 315.00 | (3,052.00) |
| Check | 3/22/2010 | Debit | Tractor Supply Co. | | 8153 - Farm Sup... | | 33.96 | (3,085.96) |
| Check | 3/22/2010 | Debit | | 4 overdrafts | 615 - Bank Char... | | 140.00 | (3,225.96) |
| Check | 3/22/2010 | Debit | Big R of Wabash | | 8153 - Farm Sup... | | 215.18 | (3,441.14) |
| Check | 3/22/2010 | 9601 | Ruben Jaurez T | | 7702 - Hourly | | 954.26 | (4,395.40) |

9:30 AM
04/14/10
Cash Basis

**PRELIMINARY**

4/14/10

**New Schoonebeek Dairy, LLC.**
**General Ledger**
As of March 31, 2010

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/24/2010 | | Radio Shack | | 815 - Supplies | | 14.81 | (4,410.21) |
| Check | 3/24/2010 | Debit | | 5 overdrafts | 615 - Bank Char... | | 175.00 | (4,585.21) |
| Check | 3/24/2010 | 9905 | Century Link | | 77052 - Utilities f... | | 571.96 | (5,157.20) |
| Check | 3/24/2010 | 9909 | Farm Bureau Insurance | pollution | 755 - Insurance | | 189.90 | (5,347.00) |
| Check | 3/24/2010 | Debit | | 2 overdrafts | 615 - Bank Char... | | 70.00 | (5,417.00) |
| Deposit | 3/24/2010 | | Dairy Farmers of America, Inc. | Deposit | 5001 - Milk Adva... | 84,798.71 | | 79,381.71 |
| Deposit | 3/24/2010 | | | Deposit | 510 - Heifer Calv... | 3,123.00 | | 82,506.71 |
| Check | 3/24/2010 | 9819 | Wells Fargo | | -SPLIT- | | 3,083.44 | 79,423.27 |
| Check | 3/24/2010 | 9808 | Dairy Veterinary Management... | | -SPLIT- | | 9,980.17 | 69,443.10 |
| Check | 3/24/2010 | Debit | Wabash County REMC | | 6301 - Electric | | 5,882.18 | 63,560.92 |
| Check | 3/24/2010 | 9821 | Ayres Farms, Inc | 4 springers | 220 - Dairy Cows | | 4,900.00 | 58,660.92 |
| Check | 3/24/2010 | 9815 | Ralph Emrick | | 8101 - Hoof trim... | | 1,931.00 | 56,729.92 |
| Check | 3/24/2010 | 6785 | North Central Co-op | | 7431 - Diesel | | 1,760.32 | 54,969.60 |
| Check | 3/24/2010 | Debit | Wabash County REMC | | 77052 - Utilities f... | | 676.84 | 54,292.76 |
| Check | 3/24/2010 | Debit | Wabash County REMC | | 77052 - Utilities f... | | 386.70 | 53,926.06 |
| Check | 3/24/2010 | Debit | Countryside Veterinary Hospi... | | 6104 - Supplies | | 233.75 | 53,692.31 |
| Check | 3/29/2010 | Debit | Wabash County REMC | | 77052 - Utilities f... | | 208.05 | 53,486.26 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 77052 - Utilities f... | | 190.68 | 53,295.58 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 77052 - Utilities f... | | 141.66 | 53,153.72 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 77052 - Utilities f... | | 135.24 | 53,017.48 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 77052 - Utilities f... | | 108.36 | 52,912.12 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 77052 - Utilities f... | | 92.17 | 52,819.95 |
| Check | 3/26/2010 | debit | Wabash County REMC | | 77052 - Utilities f... | | 80.04 | 52,739.91 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 77052 - Utilities f... | | 71.46 | 52,668.45 |
| Check | 3/26/2010 | Debit | Speedway | | 7452 - Gasoline | | 61.68 | 52,606.77 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 77052 - Utilities f... | | 52.75 | 52,554.02 |
| Check | 3/26/2010 | Debit | Speedway | | 615 - Bank Char... | | 1.00 | 52,553.02 |
| Check | 3/29/2010 | 6783 | | | -SPLIT- | | 24,146.67 | 28,406.45 |
| Check | 3/29/2010 | 9814 | LaFontaine Gravel, Inc. | | 620 - Bedding | | 1,551.93 | 26,754.62 |
| Check | 3/29/2010 | 9816 | Nietzke & Faupel, PC | | 6001 - Accounting | | 1,300.00 | 25,454.52 |
| Check | 3/29/2010 | 9817 | Hon's LLC | | 5052 - Equipment | | 1,224.00 | 24,230.52 |
| Check | 3/29/2010 | 9904 | Embarq | | 6302 - Telephone | | 158.51 | 24,072.01 |
| Check | 3/29/2010 | Debit | Speedway | | 7452 - Gasoline | | 49.39 | 24,022.62 |
| Check | 3/29/2010. | Debit | Saninsax Marketing | 5 loads | 7302 - Commodit... | | 4,050.00 | 19,972.62 |
| Check | 3/29/2010 | 9812 | Delaval Direct | | -SPLIT- | | 1,463.55 | 18,509.07 |
| Check | 3/30/2010 | 9820 | Allied Waste | | 6303 - Garbage | | 106.31 | 18,402.76 |
| Check | 3/30/2010 | 9771 | Delaval Direct | | -SPLIT- | | 1,291.19 | 17,111.57 |
| Check | 3/30/2010 | 6839 | North Central Co-op | | 7451 - Diesel | | 1,586.95 | 15,524.62 |
| Check | 3/30/2010 | Debit | | | 616 - Bank Char... | | 35.98 | 15,488.94 |
| **Total 115 - Wells Fargo** | | | | | | 490,705.11 | 534,528.38 | 15,488.94 |
| **100 - First Farmers Bank** | | | | | | | | |
| **Total 100 - First Farmers Bank** | | | | | | | | 0.00 |
| **230 - Improvements - Land** | | | | | | | | |
| **Total 230 - Improvements - Land** | | | | | | | | 160,843.00 |
| **210 - Buildings** | | | | | | | | 13,495.00 |
| **Total 210 - Buildings** | | | | | | | | 13,495.00 |
| **240 - Machinery & Equipment** | | | | | | | | 1,125,234.00 |
| **Total 240 - Machinery & Equipment** | | | | | | | | 1,125,234.00 |
| **220 - Dairy Cows** | | | | | | | | 7,433,741.00 |
| Check | 3/19/2010 | 9796 | Ayres Farms, Inc | 12 | 115 - Wells Fargo | 12,500.00 | | 7,446,241.00 |
| Check | 3/24/2010 | 9821 | Ayres Farms, Inc | 12 | 115 - Wells Fargo | 4,900.00 | | 7,451,141.00 |
| **Total 220 - Dairy Cows** | | | | | | 17,400.00 | 0.00 | 7,451,141.00 |
| **245 - Less - Accumulated Depreciation** | | | | | | | | (5,708,029.00) |
| **2431 - A/D - Buildings** | | | | | | | | (2,207.00) |
| **Total 2451 - A/D - Buildings** | | | | | | | | (2,207.00) |
| **2452 - A/D - Dairy Cows** | | | | | | | | (4,991,391.00) |
| General Journal | 3/31/2010 | | | Record depreciation | -SPLIT- | | 92,800.00 | (5,084,191.00) |
| **Total 2452 - A/D - Dairy Cows** | | | | | | 0.00 | 92,800.00 | (5,084,191.00) |
| **2453 - A/D - Improvements - Land** | | | | | | | | (87,531.00) |
| General Journal | 3/31/2010 | | | Record depreciation | 2452 - A/D - Dair... | | 1,200.00 | (88,731.00) |
| **Total 2453 - A/D - Improvements - Land** | | | | | | 0.00 | 1,200.00 | (88,731.00) |
| **2454 - A/D - Machinery & Equipment** | | | | | | | | (646,900.00) |
| General Journal | 3/31/2010 | | | Record depreciation | 2452 - A/D - Dair... | | 11,000.00 | (857,900.00) |
| **Total 2454 - A/D - Machinery & Equipment** | | | | | | 0.00 | 11,000.00 | (857,900.00) |
| **Total 245 - Less - Accumulated Depreciation** | | | | | | 0.00 | 105,000.00 | (5,813,029.00) |
| **285 - DFA - Capital Retain** | | | | | | | | 135,208.98 |
| **Total 285 - DFA - Capital Retain** | | | | | | | | 135,208.98 |
| **260 - Patronage Dividends Receivable** | | | | | | | | 27,847.30 |
| **Total 260 - Patronage Dividends Receivable** | | | | | | | | 27,847.30 |
| **270 - Loan fees - Net** | | | | | | | | 4,358.00 |
| General Journal | 3/31/2010 | | | Record amortization | 005 - Amortization | | 500.00 | 3,858.00 |
| **Total 270 - Loan fees - Net** | | | | | | 0.00 | 500.00 | 3,858.00 |
| **333 - N/P Rabo - 42329700** | | | | | | | | (2,400,502.98) |
| Sales Receipt | 3/15/2010 | | Dairy Farmers of America, Inc. | | 115 - Wells Fargo | 10,000.00 | | (2,390,502.98) |
| **Total 333 - N/P Rabo - 42329700** | | | | | | 10,000.00 | 0.00 | (2,390,502.98) |

Page 3

PRELIMINARY

9:30 AM
04/14/10
Cash Basis

4/14/10

**New Schoonebeek Dairy, LLC.**
**General Ledger**
As of March 31, 2010

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **335 · N/P Rebo · 42329860** | | | | | | | | (372,451.12) |
| Sales Receipt | 3/15/2010 | | Dairy Farmers of America, Inc. | | 115 · Wells Fargo | 25,523.89 | | (346,927.23) |
| Total 335 · N/P Rebo · 42329860 | | | | | | 25,523.89 | 0.00 | (346,927.23) |
| **306 · Note payable - DFA** | | | | | | | | 0.00 |
| Total 306 · Note payable - DFA | | | | | | | | 0.00 |
| **300 · Payroll Liabilities** | | | | | | | | (295.54) |
| **3001 · Accrued Medicare Withholding** | | | | | | | | 0.00 |
| Check | 3/16/2010 | 9736 | Wells Fargo | | 115 · Wells Fargo | 291.61 | | 291.61 |
| Check | 3/16/2010 | 9736 | Wells Fargo | | 115 · Wells Fargo | 291.61 | | 583.62 |
| Check | 3/24/2010 | 9819 | Wells Fargo | | 115 · Wells Fargo | 291.08 | | 874.70 |
| Check | 3/24/2010 | 9819 | Wells Fargo | | 115 · Wells Fargo | 291.08 | | 1,165.78 |
| General Journal | 3/31/2010 | | | Payroll Liabilities March | -SPLIT- | | 1,165.78 | 0.00 |
| Total 3001 · Accrued Medicare Withholding | | | | | | 1,165.78 | 1,165.78 | 0.00 |
| **3002 · Accrued FICA Withholding** | | | | | | | | 0.00 |
| Check | 3/16/2010 | 9735 | Wells Fargo | | 115 · Wells Fargo | 1,247.78 | | 1,247.78 |
| Check | 3/16/2010 | 9735 | Wells Fargo | | 115 · Wells Fargo | 1,247.78 | | 2,495.56 |
| Check | 3/24/2010 | 9819 | Wells Fargo | | 115 · Wells Fargo | 1,244.64 | | 3,740.20 |
| Check | 3/24/2010 | 9819 | Wells Fargo | | 115 · Wells Fargo | 1,244.64 | | 4,984.84 |
| General Journal | 3/31/2010 | | | Payroll Liabilities March | 3001 · Accrued ... | | 4,984.84 | 0.00 |
| Total 3002 · Accrued FICA Withholding | | | | | | 4,984.84 | 4,984.84 | 0.00 |
| **3003 · Accrued Federal Withholding** | | | | | | | | 0.00 |
| Check | 3/16/2010 | 9736 | Wells Fargo | | 115 · Wells Fargo | 35.00 | | 35.00 |
| Check | 3/24/2010 | 9819 | Wells Fargo | | 115 · Wells Fargo | 12.00 | | 47.00 |
| General Journal | 3/31/2010 | | | Payroll Liabilities March | 3001 · Accrued ... | | 47.00 | 0.00 |
| Total 3003 · Accrued Federal Withholding | | | | | | 47.00 | 47.00 | 0.00 |
| **3004 · Accrued State Tax Withholding** | | | | | | | | (295.54) |
| Check | 3/3/2010 | 9592 | Indiana Department of Reven... | | 115 · Wells Fargo | 2,572.79 | | 2,277.25 |
| General Journal | 3/31/2010 | | | Payroll Liabilities March | 3001 · Accrued ... | | 2,328.37 | (51.12) |
| Total 3004 · Accrued State Tax Withholding | | | | | | 2,572.79 | 2,328.37 | (51.12) |
| **Total 300 · Payroll Liabilities** | | | | | | 8,770.41 | 8,525.99 | (51.12) |
| **307 · Note Payable - VrebaHoff** | | | | | | | | (534,477.69) |
| Total 307 · Note Payable - VrebaHoff | | | | | | | | (534,477.69) |
| **406 · Contributed Capital** | | | | | | | | (1,044,925.37) |
| Total 405 · Contributed Capital | | | | | | | | (1,044,925.37) |
| **410 · Drawings - Personal** | | | | | | | | 10,000.00 |
| Check | 3/16/2010 | Debit | First Farmers Bank & Trust | | 115 · Wells Fargo | 5,000.00 | | 15,000.00 |
| Total 410 · Drawings - Personal | | | | | | 5,000.00 | 0.00 | 15,000.00 |
| **420 · Retained Earnings** | | | | | | | | 1,107,243.19 |
| Total 420 · Retained Earnings | | | | | | | | 1,107,243.19 |
| **500 · Milk** | | | | | | | | (1,015,154.32) |
| **5001 · Milk Advance** | | | | | | | | 81,132.86 |
| Deposit | 3/5/2010 | | Dairy Farmers of America, Inc. | Deposit | 115 · Wells Fargo | | 91,271.85 | (10,139.09) |
| Deposit | 3/12/2010 | | Dairy Farmers of America, Inc. | Deposit | 115 · Wells Fargo | | 79,053.97 | (89,193.06) |
| Sales Receipt | 3/15/2010 | | Dairy Farmers of America, Inc. | Advance | 115 · Wells Fargo | 327,699.64 | | 238,506.58 |
| Deposit | 3/19/2010 | | Dairy Farmers of America, Inc. | Deposit | 115 · Wells Fargo | | 84,695.90 | 153,810.68 |
| Deposit | 3/24/2010 | | Dairy Farmers of America, Inc. | Deposit | 115 · Wells Fargo | | 84,799.71 | 88,811.97 |
| Total 5001 · Milk Advance | | | | | | 327,699.64 | 340,020.53 | 88,811.97 |
| **500 · Milk - Other** | | | | | | | | (1,096,287.19) |
| Sales Receipt | 3/15/2010 | | Dairy Farmers of America, Inc. | Milk Sales | 115 · Wells Fargo | | 504,875.76 | (1,601,162.95) |
| Total 500 · Milk - Other | | | | | | 0.00 | 504,875.76 | (1,601,162.95) |
| **Total 500 · Milk** | | | | | | 327,699.64 | 844,896.31 | (1,532,350.99) |
| **505 · Bull Calves Sold** | | | | | | | | (2,992.00) |
| Deposit | 3/12/2010 | | | 47 bulls | 115 · Wells Fargo | | 940.00 | (3,932.00) |
| Total 505 · Bull Calves Sold | | | | | | 0.00 | 940.00 | (3,932.00) |
| **510 · Heifer Calves Sold** | | | | | | | | (9,000.00) |
| Deposit | 3/24/2010 | | | 39 heifers | 115 · Wells Fargo | | 3,125.00 | (12,125.00) |
| Total 510 · Heifer Calves Sold | | | | | | 0.00 | 3,125.00 | (12,125.00) |
| **515 · Cull Cows Sold** | | | | | | | | (36,456.20) |
| Deposit | 3/1/2010 | | | 9 | 115 · Wells Fargo | | 4,479.25 | (40,935.45) |
| Deposit | 3/3/2010 | | | 7 | 115 · Wells Fargo | | 4,784.90 | (45,720.35) |
| Deposit | 3/12/2010 | | | 3 cull | 115 · Wells Fargo | | 1,727.30 | (47,447.65) |
| Deposit | 3/22/2010 | | | 3 cull cows | 115 · Wells Fargo | | 1,672.90 | (49,120.55) |
| Total 515 · Cull Cows Sold | | | | | | 0.00 | 12,664.35 | (49,120.55) |
| **530 · Other Income** | | | | | | | | (58,910.00) |
| **501 · Cattle Lease Income** | | | | | | | | (56,000.00) |
| Deposit | 3/1/2010 | | Yarmut Dairy, L.L.C. | Deposit | 113 · Wells Fargo | | 28,000.00 | (84,000.00) |
| Total 501 · Cattle Lease Income | | | | | | 0.00 | 28,000.00 | (84,000.00) |

Page 4

**PRELIMINARY**

9:30 AM
04/14/10
Cash Basis

4/14/10

**New Schoonebeek Dairy, LLC.**
**General Ledger**
**As of March 31, 2010**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (2,910.00) |
| **930 · Other Income - Other** | | | | | | | 1,300.00 | (4,210.00) |
| Deposit | 3/3/2010 | | | leftover feed | 115 · Wells Fargo | | 1,300.00 | (4,210.00) |
| | | | | | | 0.00 | 1,300.00 | (4,210.00) |
| **Total 930 · Other Income - Other** | | | | | | 0.00 | 29,300.00 | (86,210.00) |
| | | | | | | | | 1,000.00 |
| **Total 930 · Other Income** | | | | | | | | 1,500.00 |
| **605 · Amortization** | | | | | | 500.00 | | 1,500.00 |
| General Journal | 3/31/2010 | | | Record amortization | 270 · Loan fees -... | 500.00 | | 1,500.00 |
| | | | | | | 500.00 | 0.00 | 1,500.00 |
| **Total 605 · Amortization** | | | | | | | | 82,612.60 |
| | | | | | | | | 5,957.00 |
| **610 · Animal Health** | | | | | | | | 6,605.00 |
| **6101 · Hoof trimming** | | | | | | | | |
| Check | 3/11/2010 | 9593 | Clint Emerick | | 115 · Wells Fargo | 648.00 | | 6,605.00 |
| Check | 3/11/2010 | 9685 | Clint Emerick | 2/11 | 115 · Wells Fargo | 510.00 | | 7,115.00 |
| Check | 3/12/2010 | 9739 | Ralph Emrick | | 115 · Wells Fargo | 584.00 | | 9,009.00 |
| Check | 3/17/2010 | 9768 | Ralph Emrick | | 115 · Wells Fargo | 1,058.00 | | 9,067.00 |
| Check | 3/24/2010 | 9815 | Ralph Emrick | | 115 · Wells Fargo | 1,831.00 | | 10,898.00 |
| | | | | | | 5,041.00 | 0.00 | 10,898.00 |
| **Total 6101 · Hoof trimming** | | | | | | | | 7,044.22 |
| | | | | | | | | 7,538.48 |
| **6102 · Preventative** | | | | | | | | 8,051.48 |
| Check | 3/4/2010 | 9708 | Webb Chemical Service | | 115 · Wells Fargo | 494.28 | | 8,051.48 |
| Check | 3/8/2010 | 9723 | Delavel Direct | | 115 · Wells Fargo | 513.00 | | 10,297.46 |
| Check | 3/16/2010 | 9750 | Delavel Direct | | 115 · Wells Fargo | 2,245.98 | | 12,673.46 |
| Check | 3/29/2010 | 9783 | | | 115 · Wells Fargo | 2,376.00 | | 13,186.46 |
| Check | 3/29/2010 | 9812 | Delavel Direct | | 115 · Wells Fargo | 513.00 | | 13,699.46 |
| Check | 3/30/2010 | 9771 | Delavel Direct | | 115 · Wells Fargo | 513.00 | | 13,699.46 |
| | | | | | | 6,655.24 | 0.00 | 13,699.46 |
| **Total 6102 · Preventative** | | | | | | | | 56,304.16 |
| | | | | | | | | 63,804.16 |
| **6104 · Supplies** | | | | | | | | 71,304.16 |
| Check | 3/5/2010 | 9726 | Dairy Veterinary Management... | | 115 · Wells Fargo | 7,500.00 | | 71,304.16 |
| Check | 3/12/2010 | 9755 | Dairy Veterinary Managemen... | | 115 · Wells Fargo | 7,500.00 | | 79,304.16 |
| Check | 3/19/2010 | 9764 | Dairy Veterinary Managemen... | | 115 · Wells Fargo | 8,000.00 | | 87,304.16 |
| Check | 3/24/2010 | 9808 | Dairy Veterinary Managemen... | | 115 · Wells Fargo | 8,000.00 | | 87,537.91 |
| Check | 3/24/2010 | Debit | Countryside Veterinary Hospi... | | 115 · Wells Fargo | 233.75 | | 87,537.91 |
| | | | | | | 31,233.75 | 0.00 | 87,537.91 |
| **Total 6104 · Supplies** | | | | | | | | 11,857.22 |
| | | | | | | | | 12,927.48 |
| **6105 · Veterinarian expense** | | | | | | | | 14,294.90 |
| Check | 3/5/2010 | 9726 | Dairy Veterinary Managemen... | | 115 · Wells Fargo | 1,390.26 | | 14,294.90 |
| Check | 3/12/2010 | 9755 | Dairy Veterinary Managemen... | | 115 · Wells Fargo | 1,367.42 | | 15,662.32 |
| Check | 3/19/2010 | 9764 | Dairy Veterinary Managemen... | | 115 · Wells Fargo | 1,367.42 | | 15,655.27 |
| Check | 3/19/2010 | 9764 | Dairy Veterinary Managemen... | | 115 · Wells Fargo | | 7.05 | 17,835.44 |
| Check | 3/24/2010 | 9808 | Dairy Veterinary Managemen... | | 115 · Wells Fargo | 1,980.17 | | 17,835.44 |
| | | | | | | 6,105.27 | 7.05 | 17,835.44 |
| **Total 6105 · Veterinarian expense** | | | | | | | | 1,770.00 |
| | | | | | | | | 2,030.00 |
| **610 · Animal Health - Other** | | | | | | | | 2,030.00 |
| Check | 3/12/2010 | 9745 | Darling International | | 115 · Wells Fargo | 260.00 | | 2,030.00 |
| | | | | | | 260.00 | 0.00 | 2,030.00 |
| **Total 610 · Animal Health - Other** | | | | | | | | 131,900.81 |
| **Total 610 · Animal Health** | | | | | | 49,295.26 | 7.05 | 131,900.81 |
| | | | | | | | | 3,104.56 |
| **615 · Bank Charges** | | | | | | | | 3,125.56 |
| Check | 3/8/2010 | Debit | | | 115 · Wells Fargo | 21.00 | | 3,125.56 |
| Check | 3/8/2010 | Debit | | | 115 · Wells Fargo | 10.00 | | 3,135.56 |
| Check | 3/8/2010 | Debit | | 10 overdrafts | 115 · Wells Fargo | 350.00 | | 3,485.56 |
| Check | 3/9/2010 | Debit | | 2 overdrafts | 115 · Wells Fargo | 70.00 | | 3,555.56 |
| Check | 3/11/2010 | Debit | | 6 overdraft fees | 115 · Wells Fargo | 210.00 | | 3,765.56 |
| Check | 3/12/2010 | Debit | | 2 overdrafts | 115 · Wells Fargo | 70.00 | | 3,835.56 |
| Check | 3/12/2010 | Debit | | 2 overdrafts | 115 · Wells Fargo | 70.00 | | 3,905.56 |
| Check | 3/12/2010 | Debit | | 9 overdraft | 115 · Wells Fargo | 315.00 | | 4,220.56 |
| Check | 3/22/2010 | Debit | | 4 overdrafts | 115 · Wells Fargo | 140.00 | | 4,360.56 |
| Check | 3/22/2010 | Debit | | 5 overdrafts | 115 · Wells Fargo | 175.00 | | 4,535.56 |
| Check | 3/24/2010 | Debit | | 2 overdrafts | 116 · Wells Fargo | 70.00 | | 4,605.56 |
| Check | 3/24/2010 | Debit | Speedway | | 115 · Wells Fargo | 1.00 | | 4,606.56 |
| Check | 3/26/2010 | Debit | | | 115 · Wells Fargo | 35.68 | | 4,642.24 |
| Check | 3/30/2010 | Debit | | | | | | 4,642.24 |
| | | | | | | 1,537.68 | 0.00 | 4,642.24 |
| **Total 615 · Bank Charges** | | | | | | | | 13,808.04 |
| | | | | | | | | 15,467.87 |
| **620 · Bedding** | | | | | | | | 17,367.45 |
| Check | 3/8/2010 | 9737 | LaFontaine Gravel, Inc. | | 115 · Wells Fargo | 1,661.83 | | 17,367.45 |
| Check | 3/12/2010 | 9743 | LaFontaine | | 115 · Wells Fargo | 1,899.58 | | 19,483.05 |
| Check | 3/17/2010 | 9775 | LaFontaine Gravel, Inc. | | 115 · Wells Fargo | 2,115.60 | | 21,134.98 |
| Check | 3/29/2010 | 9814 | LaFontaine Gravel, Inc. | | 115 · Wells Fargo | 1,651.93 | | 21,134.98 |
| | | | | | | 7,328.94 | 0.00 | 21,134.98 |
| **Total 620 · Bedding** | | | | | | | | 8,200.00 |
| | | | | | | | | 2,400.00 |
| **625 · Breeding** | | | | | | | | 3,900.00 |
| **6252 · Supplies/Semen** | | | | | | | | 5,240.00 |
| Check | 3/19/2010 | 9778 | ABS Global, Inc | | 115 · Wells Fargo | 1,500.00 | | 5,240.00 |
| Check | 3/19/2010 | 9858 | ABS Global, Inc | | 115 · Wells Fargo | 1,340.00 | | 6,500.00 |
| Check | 3/19/2010 | 9899 | ABS Global, Inc | | 115 · Wells Fargo | 1,260.00 | | 6,500.00 |
| | | | | | | 4,100.00 | 0.00 | 6,500.00 |
| **Total 6252 · Supplies/Semen** | | | | | | | | 5,800.00 |
| **625 · Breeding - Other** | | | | | | | | 5,800.00 |
| **Total 625 · Breeding - Other** | | | | | | | | 12,300.00 |
| **Total 625 · Breeding** | | | | | | 4,100.00 | 0.00 | 12,300.00 |
| | | | | | | | | 16,761.50 |
| **650 · Custom Hire** | | | | | | | | 18,975.50 |
| Check | 3/1/2010 | 9701 | Hon's LLC | | 115 · Wells Fargo | 2,214.00 | | 20,685.50 |
| Check | 3/8/2010 | 9730 | Hon's LLC | | 115 · Wells Fargo | 1,710.00 | | 20,685.50 |
| | | | | | | 3,924.00 | 0.00 | 20,685.50 |
| **Total 650 · Custom Hire** | | | | | | | | |

**PRELIMINARY**  4/14/10

9:30 AM
04/14/10
Cash Basis

**New Schoonebeek Dairy, LLC.**
**General Ledger**
As of March 31, 2010

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 210,000.00 |
| **730 · Depreciation** | | | | | | | | 316,000.00 |
| General Journal | 3/31/2010 | | | Record depreciation | 2452 · A/D · Dair... | 105,000.00 | | 315,000.00 |
| Total 720 · Depreciation | | | | | | 105,000.00 | 0.00 | 315,000.00 |
| | | | | | | | | 393,456.25 |
| **730 · Feed** | | | | | | | | 306,142.42 |
| **7302 · Commodities** | | | | | | | | 351,642.42 |
| Check | 3/8/2010 | Debit | Zeeland Farm Services | | 115 · Wells Fargo | 6,500.00 | | 316,842.42 |
| Check | 3/8/2010 | Debit | Serimax Marketing | | 115 · Wells Fargo | 4,000.00 | | 338,405.49 |
| Check | 3/8/2010 | 9659 | Synergy Feeds | | 115 · Wells Fargo | 23,763.07 | | 358,765.58 |
| Check | 3/8/2010 | 9697 | Synergy Feeds | | 116 · Wells Fargo | 19,360.49 | | 371,617.59 |
| Check | 3/8/2010 | 9957 | Synergy Feeds | | 116 · Wells Fargo | 12,851.61 | | 381,450.13 |
| Check | 3/8/2010 | 9633 | Synergy Feeds | | 116 · Wells Fargo | 9,632.54 | | 388,340.41 |
| Check | 3/8/2010 | 9658 | Synergy Feeds | | 115 · Wells Fargo | 6,890.28 | | 404,340.41 |
| Check | 3/12/2010 | Debit | Zeeland Farm Services | | 115 · Wells Fargo | 10,000.00 | | 425,469.19 |
| Check | 3/12/2010 | 9732 | Synergy Feeds | | 116 · Wells Fargo | 21,124.75 | | 433,424.27 |
| Check | 3/12/2010 | 9700 | Synergy Feeds | | 116 · Wells Fargo | 7,969.11 | | 453,832.53 |
| Check | 3/19/2010 | 9770 | Synergy Feeds | | 115 · Wells Fargo | 20,409.26 | | 473,652.15 |
| Check | 3/19/2010 | 9748 | Synergy Feeds | | 116 · Wells Fargo | 20,019.62 | | 493,352.15 |
| Check | 3/22/2010 | Debit | Zeeland Farm Services | Zeeland | 116 · Wells Fargo | 9,500.00 | | 487,402.15 |
| Check | 3/22/2010 | Debit | Zeeland Farm Services | Serimax | 115 · Wells Fargo | 4,050.00 | | 509,172.72 |
| Check | 3/29/2010 | 9763 | | | 115 · Wells Fargo | 21,770.57 | | 513,222.72 |
| Check | 3/29/2010 | Debit | Serimax Marketing | 5 loads | 116 · Wells Fargo | 4,050.00 | | 513,222.72 |
| Total 7302 · Commodities | | | | | | 210,050.30 | 0.00 | 513,222.72 |
| | | | | | | | | 61,937.00 |
| **7304 · Corn Silage** | | | | | | | | 71,937.00 |
| Check | 3/6/2010 | 9735 | Pleasant Home Farm Inc. | January Feed | 115 · Wells Fargo | 10,000.00 | | 71,937.00 |
| Total 7304 · Corn Silage | | | | | | 10,000.00 | 0.00 | 71,937.00 |
| | | | | | | | | 18,679.35 |
| **7305 · Dry Hay** | | | | | | | | 773.20 |
| **73051 · Grass Hay** | | | | | | | | 1,753.12 |
| Check | 3/5/2010 | 9725 | Flech Farms | | 115 · Wells Fargo | 979.92 | | 2,733.04 |
| Check | 3/22/2010 | 9808 | Flech Farms | | 115 · Wells Fargo | 979.92 | | 2,733.04 |
| Total 73051 · Grass Hay | | | | | | 1,959.84 | 0.00 | 2,733.04 |
| | | | | | | | | 17,905.15 |
| **73052 · Alfalfa Hay** | | | | | | | | 26,708.93 |
| Check | 3/5/2010 | 9725 | Flech Farms | | 116 · Wells Fargo | 8,802.78 | | 35,511.71 |
| Check | 3/22/2010 | 9808 | Flech Farms | | 116 · Wells Fargo | 8,802.78 | | 35,511.71 |
| Total 73052 · Alfalfa Hay | | | | | | 17,605.56 | 0.00 | 35,511.71 |
| Total 7305 · Dry Hay | | | | | | 19,565.40 | 0.00 | 38,244.75 |
| | | | | | | | | 0.00 |
| **7306 · Haylage** | | | | | | | | 25,000.00 |
| Check | 3/16/2010 | 9779 | Pleasant Home Farm Inc. | January Feed | 115 · Wells Fargo | 25,000.00 | | 35,000.00 |
| Check | 3/16/2010 | 9776 | Pleasant Home Farm Inc. | January Feed | 116 · Wells Fargo | 10,000.00 | | 35,000.00 |
| Total 7306 · Haylage | | | | | | 35,000.00 | 0.00 | 35,000.00 |
| | | | | | | | | 9,697.48 |
| **730 · Feed - Other** | | | | | | | | 14,212.58 |
| Check | 3/5/2010 | 9725 | Flech Farms | straw | 115 · Wells Fargo | 4,515.20 | | 18,727.98 |
| Check | 3/22/2010 | 9808 | Flech Farms | straw | 115 · Wells Fargo | 4,515.20 | | 21,178.83 |
| Check | 3/22/2010 | 9808 | Flech Farms | | 115 · Wells Fargo | 2,450.85 | | 21,178.83 |
| Total 730 · Feed - Other | | | | | | 11,481.36 | 0.00 | 21,178.83 |
| Total 730 · Feed | | | | | | 286,127.05 | 0.00 | 679,583.30 |
| | | | | | | | | 31,411.79 |
| **745 · Fuel** | | | | | | | | 17,159.25 |
| **7451 · Diesel** | | | | | | | | 17,217.35 |
| Check | 3/1/2010 | debit | Speedway | | 115 · Wells Fargo | 58.10 | | 17,255.49 |
| Check | 3/1/2010 | debit | Speedway | | 115 · Wells Fargo | 38.14 | | 20,534.57 |
| Check | 3/3/2010 | 9646 | North Central Co-op | | 115 · Wells Fargo | 3,279.08 | | 21,376.32 |
| Check | 3/8/2010 | 9738 | North Central Co-op | | 115 · Wells Fargo | 841.75 | | 21,947.26 |
| Check | 3/9/2010 | 9749 | North Central Co-op | | 115 · Wells Fargo | 570.94 | | 23,707.68 |
| Check | 3/24/2010 | 9785 | North Central Co-op | | 115 · Wells Fargo | 1,760.33 | | 25,294.53 |
| Check | 3/30/2010 | 9838 | North Central Co-op | | 115 · Wells Fargo | 1,586.95 | | 25,294.53 |
| Total 7451 · Diesel | | | | | | 8,135.28 | 0.00 | 25,294.53 |
| | | | | | | | | 5,903.05 |
| **7452 · Gasoline** | | | | | | | | 5,963.69 |
| Check | 3/3/2010 | debit | Speedway | | 115 · Wells Fargo | 60.64 | | 5,992.13 |
| Check | 3/4/2010 | debit | Speedway | | 115 · Wells Fargo | 28.44 | | 6,019.70 |
| Check | 3/6/2010 | Debit | Marathon | | 115 · Wells Fargo | 27.57 | | 6,074.12 |
| Check | 3/8/2010 | Debit | Circle K | | 115 · Wells Fargo | 54.42 | | 6,124.42 |
| Check | 3/8/2010 | Debit | Circle K | | 115 · Wells Fargo | 50.30 | | 6,188.73 |
| Check | 3/12/2010 | Debit | Speedway | | 115 · Wells Fargo | 64.31 | | 6,252.21 |
| Check | 3/15/2010 | Debit | Circle K | | 115 · Wells Fargo | 63.46 | | 6,252.21 |
| Check | 3/15/2010 | Debit | Circle K | VOID: | 115 · Wells Fargo | 0.00 | | 6,287.84 |
| Check | 3/15/2010 | Debit | Circle K | | 115 · Wells Fargo | 35.63 | | 6,329.17 |
| Check | 3/15/2010 | Debit | Speedway | | 115 · Wells Fargo | 41.33 | | 6,372.84 |
| Check | 3/16/2010 | Debit | Marathon | | 115 · Wells Fargo | 43.67 | | 6,415.42 |
| Check | 3/19/2010 | Debit | Speedway | | 115 · Wells Fargo | 42.56 | | 6,475.33 |
| Check | 3/19/2010 | Debit | Circle K | | 116 · Wells Fargo | 59.91 | | 6,537.01 |
| Check | 3/22/2010 | Debit | Circle K | | 115 · Wells Fargo | 61.69 | | 6,586.40 |
| Check | 3/26/2010 | Debit | Speedway | | 116 · Wells Fargo | 49.39 | | 6,586.40 |
| Check | 3/26/2010 | Debit | Speedway | | | | | |
| Total 7452 · Gasoline | | | | | | 683.35 | 0.00 | 6,586.40 |

9:30 AM
04/14/10
Cash Basis

**PRELIMINARY**
4/14/10

**New Schoonebeek Dairy, LLC.**
**General Ledger**
**As of March 31, 2010**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **7453 · Propane** | | | | | | | | 8,349.49 |
| Check | 3/4/2010 | 9705 | Warren Hoosier / Blue Flame | | 115 · Wells Fargo | 1,082.97 | | 9,432.46 |
| Check | 3/4/2010 | debit | Circle K | | 115 · Wells Fargo | 96.00 | | 9,528.46 |
| Check | 3/16/2010 | 9764 | Warren Hoosier / Blue Flame | | 115 · Wells Fargo | 1,909.43 | | 11,437.89 |
| | | | | | | 3,088.40 | 0.00 | 11,437.89 |
| **Total 7453 · Propane** | | | | | | 11,907.03 | 0.00 | 43,316.62 |
| **Total 746 · Fuel** | | | | | | | | 17,022.17 |
| **750 · Milk Hauling** | | | | | | | | 17,022.17 |
| Other | | | | | | | | 24,714.18 |
| Sales Receipt | 3/15/2010 | | Dairy Farmers of America, Inc. | Hauling | 115 · Wells Fargo | 7,692.01 | | 24,714.18 |
| Total Other | | | | | | 7,692.01 | 0.00 | 24,714.18 |
| | | | | | | 7,692.01 | 0.00 | 24,714.18 |
| **Total 750 · Milk Hauling** | | | | | | | | 3,098.10 |
| **755 · Insurance** | | | | | | | | 2,802.80 |
| **7552 · Life insurance** | | | | | | | | 2,802.80 |
| **Total 7552 · Life insurance** | | | | | | | | 295.30 |
| **7553 · Vehicle insurance** | | | | | | | | 295.30 |
| **Total 7553 · Vehicle insurance** | | | | | | | | 0.00 |
| **755 · Insurance · Other** | | | | | | | | 516.50 |
| Check | 3/8/2010 | 9731 | Farm Bureau insurance | Equipment | 115 · Wells Fargo | 516.50 | | 516.50 |
| Check | 3/9/2010 | Debit | Farm Bureau Insurance | truck/cow trailer | 115 · Wells Fargo | 338.14 | | 854.64 |
| Check | 3/12/2010 | 9746 | Farm Bureau Insurance | | 115 · Wells Fargo | 1,401.40 | | 2,256.04 |
| Check | 3/24/2010 | 9809 | Farm Bureau Insurance | pollution | 115 · Wells Fargo | 189.80 | | 2,445.84 |
| | | | | | | 2,445.84 | 0.00 | 2,445.84 |
| **Total 755 · Insurance · Other** | | | | | | 2,445.84 | 0.00 | 5,843.94 |
| **Total 755 · Insurance** | | | | | | | | 23,478.93 |
| **760 · Interest Expense** | | | | | | | | 32,364.24 |
| Sales Receipt | 3/15/2010 | | Dairy Farmers of America, Inc. | interest | 116 · Wells Fargo | 8,888.31 | | 33,799.44 |
| Sales Receipt | 3/15/2010 | | Dairy Farmers of America, Inc. | interest | 115 · Wells Fargo | 1,435.20 | | 33,799.44 |
| | | | | | | 10,323.51 | 0.00 | 33,799.44 |
| **Total 760 · Interest Expense** | | | | | | | | 132,059.97 |
| **770 · Payroll Expense** | | | | | | | | 74,201.89 |
| **7702 · Hourly** | | | | | | | | 74,488.89 |
| Check | 3/2/2010 | 9724 | Mike Bekel | | 115 · Wells Fargo | 287.00 | | 74,488.89 |
| Check | 3/4/2010 | 9708 | Eduardo Morales | | 115 · Wells Fargo | 995.46 | | 75,484.35 |
| Check | 3/4/2010 | 9707 | Angel Vicendo | | 115 · Wells Fargo | 1,027.20 | | 76,511.55 |
| Check | 3/5/2010 | 9726 | Cesar Garcia Molina | | 115 · Wells Fargo | 1,113.42 | | 77,625.27 |
| Check | 3/5/2010 | 9721 | Juan Francisco Estbar | | 115 · Wells Fargo | 1,050.60 | | 78,675.87 |
| Check | 3/5/2010 | 9712 | Adolfo Carmona | | 115 · Wells Fargo | 881.59 | | 79,557.46 |
| Check | 3/5/2010 | 9714 | Roberto Juarez Texquis | | 115 · Wells Fargo | 935.05 | | 80,592.51 |
| Check | 3/5/2010 | 9713 | Ruben Jeurez T | | 115 · Wells Fargo | 851.47 | | 81,443.98 |
| Check | 3/5/2010 | 9719 | Luis Alberto Cervantes | | 115 · Wells Fargo | 810.99 | | 82,254.97 |
| Check | 3/5/2010 | 9708 | Edgar Reyes | | 115 · Wells Fargo | 802.53 | | 83,057.50 |
| Check | 3/5/2010 | 9726 | Guillermo Lopez | | 115 · Wells Fargo | 774.00 | | 83,831.50 |
| Check | 3/5/2010 | 9715 | Pablo Molina | | 115 · Wells Fargo | 756.96 | | 84,588.46 |
| Check | 3/5/2010 | 9727 | Gavino Ramos Ramos | | 116 · Wells Fargo | 703.16 | | 85,291.62 |
| Check | 3/5/2010 | 9662 | Adolfo Carmona | | 115 · Wells Fargo | 600.27 | | 85,891.89 |
| Check | 3/5/2010 | 9717 | Margarita Ramirez | | 115 · Wells Fargo | 67.45 | | 85,959.34 |
| Check | 3/8/2010 | 9716 | Felipe Morales Gutierrez | | 115 · Wells Fargo | 1,030.48 | | 86,989.82 |
| Check | 3/8/2010 | 9710 | Santos Lopez | | 116 · Wells Fargo | 1,017.65 | | 88,007.47 |
| Check | 3/8/2010 | 9722 | Juan Garcia | | 115 · Wells Fargo | 987.09 | | 88,994.56 |
| Check | 3/8/2010 | 9728 | Agustin Serrano | | 115 · Wells Fargo | 875.11 | | 89,869.67 |
| Check | 3/8/2010 | 9720 | Juan Garcia | | 115 · Wells Fargo | 766.07 | | 90,635.74 |
| Check | 3/9/2010 | 9718 | Marco Anton de Cruz | | 115 · Wells Fargo | 860.43 | | 91,496.17 |
| Check | 3/16/2010 | 9777 | Mike Bekel | | 115 · Wells Fargo | 240.00 | | 91,736.17 |
| Check | 3/19/2010 | 9789 | Felipe Morales Gutierrez | | 116 · Wells Fargo | 1,032.02 | | 92,768.19 |
| Check | 3/19/2010 | 9802 | Roberto Juarez Texquis | | 115 · Wells Fargo | 853.13 | | 93,748.09 |
| Check | 3/19/2010 | 9794 | Juan Francisco Estbar | | 115 · Wells Fargo | 789.86 | | 94,701.21 |
| Check | 3/19/2010 | 9782 | Luis Alberto Cervantes | | 116 · Wells Fargo | 763.49 | | 95,471.07 |
| Check | 3/19/2010 | 9780 | Guillermo Lopez | | 115 · Wells Fargo | 715.15 | | 96,234.55 |
| Check | 3/19/2010 | 9781 | Gavino Ramos Ramos | | 115 · Wells Fargo | 1,280.11 | | 96,949.70 |
| Check | 3/22/2010 | 9791 | Angel Vicondo | | 115 · Wells Fargo | 996.38 | | 98,229.69 |
| Check | 3/22/2010 | 9796 | Juan Garcia | | 115 · Wells Fargo | 968.17 | | 99,194.36 |
| Check | 3/22/2010 | 9785 | Ruben Jeurez T | | 115 · Wells Fargo | 861.53 | | 100,155.89 |
| Check | 3/22/2010 | 9797 | Edgar Rivera | | 115 · Wells Fargo | 847.28 | | 101,803.15 |
| Check | 3/22/2010 | 9788 | Cesar Garcia Molina | | 115 · Wells Fargo | 629.89 | | 102,733.04 |
| Check | 3/22/2010 | 9799 | Agustin Serrano | | 115 · Wells Fargo | 820.37 | | 103,553.41 |
| Check | 3/22/2010 | 9800 | Marco Anton de Cruz | | 115 · Wells Fargo | 766.14 | | 104,319.55 |
| Check | 3/22/2010 | 9803 | Pablo Molina | | 116 · Wells Fargo | 783.03 | | 105,092.58 |
| Check | 3/22/2010 | 9783 | Juan Carlo Salvador Morales | | 115 · Wells Fargo | 721.42 | | 105,804.00 |
| Check | 3/22/2010 | 9787 | Santos Lopez | | 115 · Wells Fargo | 647.29 | | 106,451.29 |
| Check | 3/22/2010 | 9788 | Adolfo Carmona | | 115 · Wells Fargo | 74.92 | | 106,526.21 |
| Check | 3/22/2010 | 9790 | Margarita Ramirez | | 115 · Wells Fargo | 954.26 | | 107,480.47 |
| Check | 3/22/2010 | 9801 | Ruben Jaurez T | | 115 · Wells Fargo | | | 107,480.47 |
| | | | | | | 33,278.58 | 0.00 | 107,480.47 |
| **Total 7702 · Hourly** | | | | | | | | 17,177.50 |
| **7703 · Salary** | | | | | | | | 23,123.50 |
| Check | 3/5/2010 | 9704 | Yarmul Dairy, L.L.C. | consulting amir | 115 · Wells Fargo | 5,846.00 | | 23,387.21 |
| Check | 3/5/2010 | 9702 | Amir Ben-Yanoshua | | 115 · Wells Fargo | 263.71 | | 23,387.21 |
| | | | | | | 6,209.71 | 0.00 | 23,387.21 |
| **Total 7703 · Salary** | | | | | | | | |

**PRELIMINARY**

9:30 AM
04/14/10
Cash Basis

4/14/10

**New Schoonebeek Dairy, LLC.**
**General Ledger**
**As of March 31, 2010**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **7704 · Employee Benefits** | | | | | | | | 20.33 |
| **77043 · Workers Comp. Insurance** | | | | | | | | 0.00 |
| Check | 3/1/2010 | 9696 | Farm Bureau Insurance | | 115 · Wells Fargo | 4,789.75 | | 4,789.75 |
| Check | 3/2/2010 | 9694 | Farm Bureau Insurance | | 115 · Wells Fargo | 2,300.00 | | 7,089.75 |
| Total 77043 · Workers Comp. Insurance | | | | | | 7,089.75 | 0.00 | 7,089.75 |
| **7704 · Employee Benefits - Other** | | | | | | | | 20.33 |
| Total 7704 · Employee Benefits - Other | | | | | | | | 20.33 |
| Total 7704 · Employee Benefits | | | | | | 7,089.75 | 0.00 | 7,110.08 |
| **7705 · Other Payroll Expenses** | | | | | | | | 20,421.26 |
| **77051 · Rent for employee housing** | | | | | | | | 4,489.00 |
| Check | 3/8/2010 | 9733 | Fountain Community | replace ck 9625 | 115 · Wells Fargo | 1,392.00 | | 5,881.00 |
| Check | 3/17/2010 | 9734 | Ken Miller | | 115 · Wells Fargo | 500.00 | | 6,381.00 |
| Check | 3/22/2010 | 9607 | Harry Bekel | | 115 · Wells Fargo | 1,500.00 | | 7,881.00 |
| Total 77051 · Rent for employee housing | | | | | | 3,392.00 | 0.00 | 7,881.00 |
| **77052 · Utilities for employee housing** | | | | | | | | 15,361.06 |
| Check | 3/16/2010 | 9787 | Nipsco | | 115 · Wells Fargo | 71.29 | | 15,452.37 |
| Check | 3/19/2010 | 9774 | Town of La Fontaine Munici... | | 115 · Wells Fargo | 604.32 | | 16,056.69 |
| Check | 3/24/2010 | 9805 | Century Link | | 115 · Wells Fargo | 571.99 | | 16,628.68 |
| Check | 3/24/2010 | Debit | Wabash County REMC | | 115 · Wells Fargo | 676.84 | | 17,305.52 |
| Check | 3/24/2010 | Debit | Wabash County REMC | | 115 · Wells Fargo | 366.70 | | 17,672.22 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 115 · Wells Fargo | 206.05 | | 17,878.27 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 115 · Wells Fargo | 190.88 | | 18,069.15 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 115 · Wells Fargo | 141.66 | | 18,210.81 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 115 · Wells Fargo | 136.24 | | 18,347.05 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 115 · Wells Fargo | 105.36 | | 18,452.41 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 115 · Wells Fargo | 92.17 | | 18,544.58 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 115 · Wells Fargo | 80.04 | | 18,624.62 |
| Check | 3/26/2010 | debit | Wabash County REMC | | 115 · Wells Fargo | 71.46 | | 18,696.08 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 115 · Wells Fargo | 52.75 | | 18,748.83 |
| Check | 3/26/2010 | Debit | Wabash County REMC | | 115 · Wells Fargo | | | 18,748.83 |
| Total 77052 · Utilities for employee housing | | | | | | 3,367.75 | 0.00 | 18,748.83 |
| **7705 · Other Payroll Expenses - Other** | | | | | | | | 551.18 |
| Check | 3/1/2010 | debit | Subway | | 115 · Wells Fargo | 15.66 | | 566.84 |
| Check | 3/8/2010 | Debit | Subway | | 115 · Wells Fargo | 18.73 | | 585.57 |
| Total 7705 · Other Payroll Expenses - Other | | | | | | 34.39 | 0.00 | 585.57 |
| Total 7705 · Other Payroll Expenses | | | | | | 6,794.14 | 0.00 | 27,215.40 |
| **7706 · Payroll Taxes** | | | | | | | | 348.39 |
| **77062 · Unemployment** | | | | | | | | 348.39 |
| Total 77062 · Unemployment | | | | | | | | 348.39 |
| Total 7706 · Payroll Taxes | | | | | | | | 348.39 |
| **770 · Payroll Expense - Other** | | | | | | | | 19,890.60 |
| Check | 3/6/2010 | 8711 | Alfredo Martinez | | 115 · Wells Fargo | 853.66 | | 20,744.26 |
| Check | 3/22/2010 | 9792 | Alfredo Martinez | | 115 · Wells Fargo | 589.62 | | 21,333.88 |
| General Journal | 3/31/2010 | | | Payroll Liabilities March | 3001 · Accrued ... | 8,525.99 | | 29,859.87 |
| Total 770 · Payroll Expense - Other | | | | | | 9,969.27 | 0.00 | 29,859.87 |
| Total 770 · Payroll Expense | | | | | | 83,341.45 | 0.00 | 195,401.42 |
| **780 · Marketing** | | | | | | | | 25,505.88 |
| **7801 · Milk Advertsing & Promotion** | | | | | | | | 25,505.88 |
| Sales Receipt | 3/15/2010 | | Dairy Farmers of America, Inc. | | 115 · Wells Fargo | 8,626.04 | | 34,131.92 |
| Sales Receipt | 3/15/2010 | | Dairy Farmers of America, Inc. | Capital Retain | 115 · Wells Fargo | 2,875.35 | | 37,007.27 |
| Total 7801 · Milk Advertising & Promotion | | | | | | 11,501.39 | 0.00 | 37,007.27 |
| Total 780 · Marketing | | | | | | 11,501.39 | 0.00 | 37,007.27 |
| **790 · Miscellaneous** | | | | | | | | 181.65 |
| **7902 · Dues & Subscriptions** | | | | | | | | 0.00 |
| Check | 3/11/2010 | 9753 | Farm Bureau Insurance | truck/cow trailer | 115 · Wells Fargo | 33.50 | | 33.50 |
| Total 7902 · Dues & Subscriptions | | | | | | 33.50 | 0.00 | 33.50 |
| **7903 · Seminars & Education** | | | | | | | | 0.00 |
| Check | 3/8/2010 | Debit | Ponderosa | | 115 · Wells Fargo | 32.90 | | 32.90 |
| Check | 3/8/2010 | Debit | Sirloin Stockade | meeting | 115 · Wells Fargo | 24.14 | | 57.04 |
| Total 7903 · Seminars & Education | | | | | | 57.04 | 0.00 | 57.04 |
| **7905 · Other** | | | | | | | | 181.65 |
| Check | 3/5/2010 | Debit | KFC | | 115 · Wells Fargo | 142.48 | | 324.13 |
| Total 7905 · Other | | | | | | 142.48 | 0.00 | 324.13 |
| Total 790 · Miscellaneous | | | | | | 233.02 | 0.00 | 414.67 |
| **800 · Professional Fees** | | | | | | | | 1,870.00 |
| **8001 · Accounting** | | | | | | | | 1,750.00 |
| Check | 3/12/2010 | 9742 | Nietzke & Faupel, PC | | 115 · Wells Fargo | 3,575.00 | | 5,325.00 |
| Check | 3/29/2010 | 9810 | Nietzke & Faupel, PC | | 115 · Wells Fargo | 1,300.00 | | 6,625.00 |
| Total 8001 · Accounting | | | | | | 4,875.00 | 0.00 | 6,625.00 |
| **8004 · Legal Fees** | | | | | | | | 120.00 |
| Total 8004 · Legal Fees | | | | | | | | 120.00 |

Page 8



PRELIMINARY

4/14/10

**New Schoonebeek Dairy, LLC.**
**General Ledger**
As of March 31, 2010

9:30 AM
04/14/10
Cash Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.00 |
| **800 · Professional Fees - Other** | | | | | | | | 0.00 |
| Check | 3/12/2010 | 9754 | Indiana Pest Control | | 115 · Wells Fargo | 671.55 | | 671.55 |
| Total 800 · Professional Fees - Other | | | | | | 671.55 | 0.00 | 671.55 |
| Total 800 · Professional Fees | | | | | | 5,546.55 | 0.00 | 7,416.55 |
| | | | | | | | | 28,146.26 |
| **603 · Repairs & Maintenance** | | | | | | | | |
| **6031 · Building Repairs** | | | | | | | | 147.98 |
| Total 6031 · Building Repairs | | | | | | | | 147.98 |
| **6032 · Machinery Repair** | | | | | | | | 4,318.31 |
| Check | 3/9/2010 | 9758 | Richard Buzzuss | | 115 · Wells Fargo | 200.00 | | 4,518.31 |
| Check | 3/12/2010 | 9763 | David Wick | moved trailer | 115 · Wells Fargo | 150.00 | | 4,668.31 |
| Check | 3/12/2010 | 9761 | Tri-W PLBG | | 115 · Wells Fargo | 125.34 | | 4,793.65 |
| Check | 3/18/2010 | 9760 | Good Appliances | | 115 · Wells Fargo | 100.00 | | 4,893.65 |
| Check | 3/17/2010 | 9759 | Tri-W, Inc | | 115 · Wells Fargo | 369.48 | | 5,253.13 |
| Total 6032 · Machinery Repair | | | | | | 934.82 | 0.00 | 5,253.13 |
| | | | | | | | | 15,933.38 |
| **6033 · Livestock Equipment** | | | | | | | | 16,506.39 |
| Check | 3/1/2010 | 9693 | Tri-W, Inc | | 115 · Wells Fargo | 573.02 | | 16,506.39 |
| Check | 3/9/2010 | 9759 | Truat Equipment | | 115 · Wells Fargo | 230.80 | | 16,737.19 |
| Check | 3/12/2010 | 9752 | Keen Machinery & Repair | | 115 · Wells Fargo | 300.00 | | 17,037.19 |
| Check | 3/19/2010 | Debit | Plevna Implement | | 115 · Wells Fargo | 1,728.46 | | 18,765.64 |
| Total 6033 · Livestock Equipment | | | | | | 2,832.28 | 0.00 | 18,765.64 |
| | | | | | | | | 7,748.61 |
| **6034 · Milkhouse Repairs** | | | | | | | | 8,706.16 |
| Check | 3/12/2010 | 9741 | Dave's Dairy Service | | 115 · Wells Fargo | 1,041.55 | | 8,706.16 |
| Check | 3/12/2010 | 9766 | Dave's Dairy Service | | 115 · Wells Fargo | 601.14 | | 9,389.30 |
| Check | 3/17/2010 | 9773 | Dave's Dairy Service | | 115 · Wells Fargo | 1,216.17 | | 10,605.47 |
| Total 6034 · Milkhouse Repairs | | | | | | 2,858.86 | 0.00 | 10,605.47 |
| Total 603 · Repairs & Maintenance | | | | | | 6,625.96 | 0.00 | 34,772.22 |
| | | | | | | | | 50,000.00 |
| **605 · Rent** | | | | | | | | 0.00 |
| **6052 · Equipment** | | | | | | | | 1,588.50 |
| Check | 3/12/2010 | 9761 | Hon's LLC | Equipment 2/22 to 2/28 | 115 · Wells Fargo | 1,588.50 | | 1,588.50 |
| Check | 3/19/2010 | 9786 | Hon's LLC | | 115 · Wells Fargo | 1,803.70 | | 3,392.20 |
| Check | 3/29/2010 | 9817 | Hon's LLC | | 115 · Wells Fargo | 1,224.00 | | 4,616.20 |
| Total 6052 · Equipment | | | | | | 4,616.20 | 0.00 | 4,616.20 |
| | | | | | | | | 50,000.00 |
| **605 · Rent - Other** | | | | | | | | 101,540.21 |
| Check | 3/1/2010 | 9690 | Bekel Dairy Leasing | | 115 · Wells Fargo | 51,540.21 | | 101,540.21 |
| Total 605 · Rent - Other | | | | | | 51,540.21 | 0.00 | 101,540.21 |
| Total 605 · Rent | | | | | | 56,156.41 | 0.00 | 106,156.41 |
| | | | | | | | | 10,806.73 |
| **615 · Supplies** | | | | | | | | 4,101.20 |
| **6152 · Milkhouse Supplies** | | | | | | | | 5,350.56 |
| Check | 3/9/2010 | 9698 | Delaval Direct | | 115 · Wells Fargo | 1,249.36 | | 5,350.56 |
| Check | 3/9/2010 | 9723 | Delaval Direct | | 115 · Wells Fargo | 1,373.05 | | 6,723.61 |
| Sales Receipt | 3/15/2010 | | Dairy Farmers of America, Inc. | Supplies | 115 · Wells Fargo | 1,480.11 | | 8,203.72 |
| Check | 3/17/2010 | 9757 | 1st AYD Corporation | gloves | 115 · Wells Fargo | 344.18 | | 8,547.89 |
| Check | 3/29/2010 | 9812 | Delaval Direct | | 115 · Wells Fargo | 950.55 | | 9,498.43 |
| Check | 3/30/2010 | 9771 | Delaval Direct | | 115 · Wells Fargo | 950.55 | | 10,448.98 |
| Total 6152 · Milkhouse Supplies | | | | | | 6,347.78 | 0.00 | 10,448.98 |
| | | | | | | | | 4,223.62 |
| **6153 · Farm Supplies** | | | | | | | | 4,323.88 |
| Check | 3/8/2010 | Debit | Tractor Supply Co. | | 115 · Wells Fargo | 100.26 | | 4,323.88 |
| Check | 3/8/2010 | Debit | Southside Supply | | 115 · Wells Fargo | 61.50 | | 4,385.38 |
| Check | 3/8/2010 | Debit | Wabash True Value Hardware | | 115 · Wells Fargo | 22.45 | | 4,407.83 |
| Check | 3/10/2010 | Debit | Wabash True Value Hardware | | 115 · Wells Fargo | 18.04 | | 4,425.87 |
| Check | 3/12/2010 | Debit | Tractor Supply Co. | | 115 · Wells Fargo | 18.67 | | 4,440.54 |
| Check | 3/15/2010 | Debit | Lowe's | dryer and 2 washers | 115 · Wells Fargo | 36.63 | | 4,477.37 |
| Check | 3/16/2010 | 9762 | Ecowater Systems | | 115 · Wells Fargo | 246.86 | | 4,724.23 |
| Check | 3/18/2010 | Debit | Lowe's | dryer and 2 washers | 115 · Wells Fargo | 16.68 | | 4,741.11 |
| Check | 3/22/2010 | Debit | Southside Supply | | 115 · Wells Fargo | 27.81 | | 4,768.92 |
| Check | 3/22/2010 | Debit | Tractor Supply Co. | | 115 · Wells Fargo | 33.96 | | 4,802.88 |
| Check | 3/22/2010 | Debit | Big R of Wabash | | 115 · Wells Fargo | 215.18 | | 5,018.06 |
| Total 6152 · Farm Supplies | | | | | | 794.44 | 0.00 | 5,018.06 |
| | | | | | | | | 2,162.28 |
| **6154 · Office Supplies** | | | | | | | | 2,324.59 |
| Check | 3/8/2010 | Debit | Wal-Mart | | 115 · Wells Fargo | 162.31 | | 2,324.59 |
| Check | 3/22/2010 | debit | Staples | | 115 · Wells Fargo | 91.46 | | 2,416.05 |
| Total 6154 · Office Supplies | | | | | | 253.77 | 0.00 | 2,416.05 |
| | | | | | | | | 119.63 |
| **615 · Supplies - Other** | | | | | | | | 131.39 |
| Check | 3/15/2010 | Debit | Radio Shack | send in sample feed | 115 · Wells Fargo | 11.76 | | 131.39 |
| Check | 3/24/2010 | Debit | Radio Shack | send in sample feed | 115 · Wells Fargo | 14.81 | | 146.20 |
| Check | 3/30/2010 | 9771 | Delaval Direct | | 115 · Wells Fargo | | 172.36 | (26.16) |
| Total 615 · Supplies - Other | | | | | | 26.57 | 172.36 | (26.16) |
| Total 615 · Supplies | | | | | | 7,422.56 | 172.36 | 17,856.93 |
| | | | | | | | | 24.75 |
| **620 · Taxes** | | | | | | | | 0.00 |
| **6205 · Licenses** | | | | | | | | 0.00 |
| Check | 3/11/2010 | Debit | DMV | plates | 115 · Wells Fargo | 198.10 | | 198.10 |
| Total 6205 · Licenses | | | | | | 198.10 | 0.00 | 198.10 |

9:30 AM
04/14/10                **PRELIMINARY**          **New Schoonebeek Dairy, LLC.**
Cash Basis                                        **General Ledger**
                                                  **As of March 31, 2010**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 24.75 |
| **820 · Taxes - Other** | | | | | | | | 491.60 |
| Check | 3/1/2010 | 9691 | Bureau of motor vehicles | | 115 · Wells Fargo | 466.85 | | 491.60 |
| Total 820 · Taxes - Other | | | | | | 466.85 | 0.00 | 491.60 |
| Total 820 · Taxes · | | | | | | 664.95 | 0.00 | 889.70 |
| **830 · Utilities** | | | | | | | | 13,071.42 |
| **9301 · Electric** | | | | | | | | 11,739.03 |
| Check | 3/24/2010 | Debit | Wabash County REMC | | 115 · Wells Fargo | 5,882.18 | | 17,621.21 |
| Total 8301 · Electric | | | | | | 5,882.18 | 0.00 | 17,621.21 |
| | | | | | | | | 932.80 |
| **8302 · Telephone** | | | | | | | | 1,161.27 |
| Check | 3/12/2010 | Debit | AT & T | | 115 · Wells Fargo | 228.47 | | 1,200.66 |
| Check | 3/15/2010 | 9747 | AT & T | | 115 · Wells Fargo | 38.39 | | 1,232.75 |
| Check | 3/16/2010 | Debit | AT & T | | 115 · Wells Fargo | 32.09 | | 1,550.68 |
| Check | 3/19/2010 | Debit | AT & T | | 115 · Wells Fargo | 317.93 | | 1,709.19 |
| Check | 3/29/2010 | 9904 | Embarq | | 115 · Wells Fargo | 158.51 | | 1,709.19 |
| Total 8302 · Telephone | | | | | | 776.39 | 0.00 | 1,709.19 |
| | | | | | | | | 239.69 |
| **8303 · Garbage** | | | | | | | | 346.00 |
| Check | 3/30/2010 | 9820 | Allied Waste | | 115 · Wells Fargo | 108.31 | | 348.00 |
| Total 8303 · Garbage | | | | | | 108.31 | 0.00 | 348.00 |
| | | | | | | | | 159.90 |
| **8306 · Internet** | | | | | | | | 199.85 |
| Check | 3/12/2010 | 9744 | Internet Omnity Wabash Cou.. | | 115 · Wells Fargo | 38.95 | | 279.80 |
| Check | 3/16/2010 | debit | Miami-Cass | | 115 · Wells Fargo | 79.85 | | 279.80 |
| Total 8306 · Internet | | | | | | 119.90 | 0.00 | 279.80 |
| Total 830 · Utilities | | | | | | 6,884.78 | 0.00 | 19,956.20 |
| **980 · Bankrupcy - prof fees** | | | | | | | | 6,500.00 |
| Total 980 · Bankrupcy - prof fees | | | | | | | | 6,500.00 |
| **TOTAL** | | | | | | 1,539,857.44 | 1,539,857.44 | 0.00 |

**PRELIMINARY**

9:31 AM
04/14/10

4/14/10

## New Schoonebeek Dairy, LLC.
## Cash Receipts
### March 2010

| Trans # | Type | Date | Num | Name | Memo | Account | Debit | Credit |
|---------|------|------|-----|------|------|---------|-------|--------|
| 13527 | Deposit | 3/1/2010 | | | Deposit | 115 · Wells Fargo | 32,479.25 | |
| | | | | Yarmut Dairy, L.L.C. | Deposit | 501 · Cattle Lease Income | | 28,000.00 |
| | | | | | 9 | 516 · Cull Cows Sold | | 4,479.25 |
| | | | | | | | 32,479.25 | 32,479.25 |
| 13537 | Deposit | 3/3/2010 | | | Deposit | 115 · Wells Fargo | 6,084.90 | |
| | | | | | 7 | 515 · Cull Cows Sold | | 4,784.90 |
| | | | | | leftover feed | 930 · Other Income | | 1,300.00 |
| | | | | | | | 6,084.90 | 6,084.90 |
| 13547 | Deposit | 3/5/2010 | | | Deposit | 115 · Wells Fargo | 91,271.95 | |
| | | | | Dairy Farmers of America, Inc. | Deposit | 5001 · Milk Advance | | 91,271.95 |
| | | | | | | | 91,271.95 | 91,271.95 |
| 13614 | Deposit | 3/12/2010 | | | Deposit | 115 · Wells Fargo | 2,667.30 | |
| | | | | | 3 culls | 515 · Cull Cows Sold | | 1,727.30 |
| | | | | | 47 bulls | 505 · Bull Calves Sold | | 940.00 |
| | | | | | | | 2,667.30 | 2,667.30 |
| 13635 | Deposit | 3/12/2010 | | Dairy Farmers of America, Inc. | Deposit | 115 · Wells Fargo | 79,053.97 | |
| | | | | Dairy Farmers of America, Inc. | Deposit | 5001 · Milk Advance | | 79,053.97 |
| | | | | | | | 79,053.97 | 79,053.97 |
| 13637 | Sales Receipt | 3/15/2010 | | Dairy Farmers of America, Inc. | | 115 · Wells Fargo | 110,855.23 | |
| | | | | Dairy Farmers of America, Inc. | Milk Sales | 500 · Milk | | 504,875.78 |
| | | | | Dairy Farmers of America, Inc. | | 7801 · Milk Advertising & P... | 8,626.04 | |
| | | | | Dairy Farmers of America, Inc. | Capital Retain | 7801 · Milk Advertising & P... | 2,875.35 | |
| | | | | Dairy Farmers of America, Inc. | Hauling | Other | 7,692.01 | |
| | | | | Dairy Farmers of America, Inc. | Advance | 5001 · Milk Advance | 327,696.64 | |
| | | | | Dairy Farmers of America, Inc. | Supplies | 6152 · Milkhouse Supplies | 1,480.11 | |
| | | | | Dairy Farmers of America, Inc. | | 333 · N/P Rabo - 42329700 | 10,000.00 | |
| | | | | Dairy Farmers of America, Inc. | Interest | 760 · Interest Expense | 8,688.31 | |
| | | | | Dairy Farmers of America, Inc. | Interest | 760 · Interest Expense | 1,435.20 | |
| | | | | Dairy Farmers of America, Inc. | | 335 · N/P Rabo - 42329800 | 25,523.89 | |
| | | | | | | | 504,875.78 | 504,875.78 |
| 13651 | Deposit | 3/19/2010 | | Dairy Farmers of America, Inc. | Deposit | 115 · Wells Fargo | 84,895.90 | |
| | | | | Dairy Farmers of America, Inc. | Deposit | 5001 · Milk Advance | | 84,895.90 |
| | | | | | | | 84,895.90 | 84,895.90 |
| 13683 | Deposit | 3/22/2010 | | | 3 cull cows | 115 · Wells Fargo | 1,672.90 | |
| | | | | | 3 cull cows | 515 · Cull Cows Sold | | 1,672.90 |
| | | | | | | | 1,672.90 | 1,672.90 |
| 13712 | Deposit | 3/24/2010 | | Dairy Farmers of America, Inc. | Deposit | 115 · Wells Fargo | 84,798.71 | |
| | | | | Dairy Farmers of America, Inc. | Deposit | 5001 · Milk Advance | | 84,798.71 |
| | | | | | | | 84,798.71 | 84,798.71 |
| 13713 | Deposit | 3/24/2010 | | | Deposit | 115 · Wells Fargo | 3,125.00 | |
| | | | | | 39 heifers | 510 · Heifer Calves Sold | | 3,125.00 |
| | | | | | | | 3,125.00 | 3,125.00 |
| **TOTAL** | | | | | | | **890,925.66** | **890,925.66** |

PRELIMINARY

9:31 AM
04/14/10

4/14/10

## New Schoonebeek Dairy, LLC.
## Cash Disbursements
### March 2010

| Trans # | Type | Date | Num | Name | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 13528 | Check | 3/1/2010 | 9690 | Bakel Dairy Leasing<br>Bakel Dairy Leasing | | 115 · Wells Fargo<br>805 · Rent | 51,540.21<br>51,540.21 | 51,540.21<br>51,540.21 |
| 13529 | Check | 3/1/2010 | 9696 | Farm Bureau Insurance<br>Farm Bureau Insurance | | 115 · Wells Fargo<br>77043 · Workers Comp. Insurance | 4,789.75<br>4,789.75 | 4,789.75<br>4,789.75 |
| 13530 | Check | 3/1/2010 | 9701 | Hon's LLC<br>Hon's LLC | | 115 · Wells Fargo<br>650 · Custom Hire | 2,214.00<br>2,214.00 | 2,214.00<br>2,214.00 |
| 13531 | Check | 3/1/2010 | 9693 | Tri-W, Inc<br>Tri-W, Inc | | 115 · Wells Fargo<br>8033 · Livestock Equipment | 573.02<br>573.02 | 573.02<br>573.02 |
| 13532 | Check | 3/1/2010 | 9691 | Bureau of motor vehicles<br>Bureau of motor vehicles | | 115 · Wells Fargo<br>620 · Taxes | 466.85<br>466.85 | 466.85<br>466.85 |
| 13533 | Check | 3/1/2010 | debit | Speedway<br>Speedway | | 115 · Wells Fargo<br>7451 · Diesel | 58.10<br>58.10 | 58.10<br>58.10 |
| 13534 | Check | 3/1/2010 | debit | Speedway<br>Speedway | | 115 · Wells Fargo<br>7451 · Diesel | 38.14<br>38.14 | 38.14<br>38.14 |
| 13535 | Check | 3/1/2010 | debit | Subway<br>Subway | | 115 · Wells Fargo<br>7705 · Other Payroll Expenses | 15.66<br>15.66 | 15.66<br>15.66 |
| 13536 | Check | 3/2/2010 | 9694 | Farm Bureau Insurance<br>Farm Bureau Insurance | | 115 · Wells Fargo<br>77043 · Workers Comp. Insurance | 2,300.00<br>2,300.00 | 2,300.00<br>2,300.00 |
| 13538 | Check | 3/2/2010 | 9724 | Mike Bakel<br>Mike Bakel | | 115 · Wells Fargo<br>7702 · Hourly | 287.00<br>287.00 | 287.00<br>287.00 |
| 13539 | Check | 3/3/2010 | 9646 | North Central Co-op<br>North Central Co-op | | 115 · Wells Fargo<br>7451 · Diesel | 3,279.08<br>3,279.08 | 3,279.08<br>3,279.08 |
| 13540 | Check | 3/3/2010 | 9692 | Indiana Department of Revenue<br>Indiana Department of Revenue | | 115 · Wells Fargo<br>3004 · Accrued State Tax Withholding | 2,572.79<br>2,572.79 | 2,572.79<br>2,572.79 |
| 13541 | Check | 3/3/2010 | debit | Speedway<br>Speedway | | 115 · Wells Fargo<br>7452 · Gasoline | 60.64<br>60.64 | 60.64<br>60.64 |
| 13542 | Check | 3/4/2010 | 9705 | Warren Hoosier / Blue Flame<br>Warren Hoosier / Blue Flame | | 115 · Wells Fargo<br>7453 · Propane | 1,082.97<br>1,082.97 | 1,082.97<br>1,082.97 |
| 13543 | Check | 3/4/2010 | 9709 | Eduardo Morales<br>Eduardo Morales | | 115 · Wells Fargo<br>7702 · Hourly | 995.46<br>995.46 | 995.46<br>995.46 |
| 13544 | Check | 3/4/2010 | 9706 | Webb Chemical Service<br>Webb Chemical Service | | 115 · Wells Fargo<br>6102 · Preventative | 494.26<br>494.26 | 494.26<br>494.26 |
| 13545 | Check | 3/4/2010 | debit | Circle K<br>Circle K | | 115 · Wells Fargo<br>7453 · Propane | 96.00<br>96.00 | 96.00<br>96.00 |
| 13546 | Check | 3/4/2010 | debit | Speedway<br>Speedway | | 115 · Wells Fargo<br>7452 · Gasoline | 28.44<br>28.44 | 28.44<br>28.44 |
| 13548 | Check | 3/4/2010 | 9707 | Angel Vicencio<br>Angel Vicencio | | 115 · Wells Fargo<br>7702 · Hourly | 1,027.50<br>1,027.50 | 1,027.50<br>1,027.50 |
| 13549 | Check | 3/5/2010 | 9725 | Fisch Farms<br>Fisch Farms<br>Fisch Farms<br>Fisch Farms | straw | 115 · Wells Fargo<br>73052 · Alfalfa Hay<br>730 · Feed<br>73051 · Grass Hay | 8,802.78<br>4,515.20<br>979.92<br>14,297.90 | 14,297.90<br>14,297.90 |
| 13550 | Check | 3/5/2010 | 9726 | Dairy Veterinary Management Se...<br>Dairy Veterinary Management Se...<br>Dairy Veterinary Management Se... | | 115 · Wells Fargo<br>6104 · Supplies<br>6106 · Veterinarian expense | 7,500.00<br>1,390.26<br>8,890.26 | 8,890.26<br>8,890.26 |

PRELIMINARY

4/14/10

9:31 AM
04/14/10

**New Schoonebeek Dairy, LLC.**
**Cash Disbursments**
March 2010

| Trans # | Type | Date | Num | Name | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 13551 | Check | 3/5/2010 | 9704 | Yarmul Dairy, L.L.C. | consulting amir | 115 · Wells Fargo | | 5,946.00 |
| | | | | Yarmul Dairy, L.L.C. | | 7703 · Salary | 5,946.00 | |
| | | | | | | | 5,946.00 | 5,946.00 |
| 13552 | Check | 3/5/2010 | 9729 | Cesar Garcia Molina | | 115 · Wells Fargo | | 1,113.42 |
| | | | | Cesar Garcia Molina | | 7702 · Hourly | 1,113.42 | |
| | | | | | | | 1,113.42 | 1,113.42 |
| 13553 | Check | 3/5/2010 | 9721 | Juan Francisco Esiber | | 115 · Wells Fargo | | 1,050.60 |
| | | | | Juan Francisco Esiber | | 7102 · Hourly | 1,050.60 | |
| | | | | | | | 1,050.60 | 1,050.60 |
| 13554 | Check | 3/5/2010 | 9712 | Adolfo Carmona | | 115 · Wells Fargo | | 981.59 |
| | | | | Adolfo Carmona | | 7702 · Hourly | 981.59 | |
| | | | | | | | 981.59 | 981.59 |
| 13555 | Check | 3/5/2010 | 9714 | Roberto Juarez Texquis | | 115 · Wells Fargo | | 935.05 |
| | | | | Roberto Juarez Texquis | | 7702 · Hourly | 935.05 | |
| | | | | | | | 935.05 | -935.05 |
| 13556 | Check | 3/5/2010 | 9711 | Alfredo Martinez | | 115 · Wells Fargo | | 853.66 |
| | | | | Alfredo Martinez | | 770 · Payroll Expense | 853.66 | |
| | | | | | | | 853.66 | 853.66 |
| 13557 | Check | 3/5/2010 | 9713 | Ruben Jaurez T | | 115 · Wells Fargo | | 851.47 |
| | | | | Ruben Jaurez T | | 7702 · Hourly | 851.47 | |
| | | | | | | | 851.47 | 851.47 |
| 13558 | Check | 3/5/2010 | 9718 | Luis Alberto Cervantes | | 115 · Wells Fargo | | 810.99 |
| | | | | Luis Alberto Cervantes | | 7702 · Hourly | 810.99 | |
| | | | | | | | 810.99 | 810.99 |
| 13559 | Check | 3/5/2010 | 9708 | Edgar Reyes | | 115 · Wells Fargo | | 802.53 |
| | | | | Edgar Reyes | | 7702 · Hourly | 802.53 | |
| | | | | | | | 802.53 | 802.53 |
| 13560 | Check | 3/5/2010 | 9726 | Guillermo Lopez | | 115 · Wells Fargo | | 774.00 |
| | | | | Guillermo Lopez | | 7702 · Hourly | 774.00 | |
| | | | | | | | 774.00 | 774.00 |
| 13561 | Check | 3/5/2010 | 9715 | Pablo Molina | | 115 · Wells Fargo | | 756.96 |
| | | | | Pablo Molina | | 7702 · Hourly | 756.96 | |
| | | | | | | | 756.96 | 756.96 |
| 13562 | Check | 3/5/2010 | 9727 | Gavino Ramos Ramos | | 115 · Wells Fargo | | 703.16 |
| | | | | Gavino Ramos Ramos | | 7702 · Hourly | 703.16 | |
| | | | | | | | 703.16 | 703.16 |
| 13563 | Check | 3/5/2010 | 9682 | Adolfo Carmona | | 115 · Wells Fargo | | 600.27 |
| | | | | Adolfo Carmona | | 7702 · Hourly | 600.27 | |
| | | | | | | | 600.27 | 600.27 |
| 13564 | Check | 3/5/2010 | 9702 | Amir Ben-Yanoshua. | | 115 · Wells Fargo | | 263.71 |
| | | | | Amir Ben-Yanoshua. | | 7703 · Salary | 263.71 | |
| | | | | | | | 263.71 | 263.71 |
| 13565 | Check | 3/5/2010 | Debit | KFC | | 115 · Wells Fargo | | 142.48 |
| | | | | KFC | | 7905 · Other | 142.48 | |
| | | | | | | | 142.48 | 142.48 |
| 13566 | Check | 3/5/2010 | 9717 | Margarita Ramirez | | 115 · Wells Fargo | | 67.45 |
| | | | | Margarita Ramirez | | 7702 · Hourly | 67.45 | |
| | | | | | | | 67.45 | 67.45 |
| 13567 | Check | 3/5/2010 | Debit | Marathon | | 115 · Wells Fargo | | 27.57 |
| | | | | Marathon | | 7452 · Gasoline | 27.57 | |
| | | | | | | | 27.57 | 27.57 |
| 13568 | Check | 3/8/2010 | Debit | | | 115 · Wells Fargo | | 21.00 |
| | | | | | | 615 · Bank Charges | 21.00 | |
| | | | | | | | 21.00 | 21.00 |
| 13569 | Check | 3/8/2010 | Debit | | | 115 · Wells Fargo | | 10.00 |
| | | | | | | 615 · Bank Charges | 10.00 | |
| | | | | | | | 10.00 | 10.00 |
| 13570 | Check | 3/8/2010 | Debit | Zeeland Farm Services | | 115 · Wells Fargo | | 8,500.00 |
| | | | | Zeeland Farm Services | | 7302 · Commodities | 8,500.00 | |
| | | | | | | | 8,500.00 | 8,500.00 |
| 13571 | Check | 3/8/2010 | Debit | Sanimax Marketing | | 115 · Wells Fargo | | 4,000.00 |
| | | | | Sanimax Marketing | | 7302 · Commodities | 4,000.00 | |
| | | | | | | | 4,000.00 | 4,000.00 |
| 13572 | Check | 3/8/2010 | 9659 | Synergy Foods | | 115 · Wells Fargo | | 23,763.07 |
| | | | | Synergy Foods | | 7302 · Commodities | 23,763.07 | |
| | | | | | | | 23,763.07 | 23,763.07 |

PRELIMINARY

9:31 AM
04/14/10

4/14/10

### New Schoonebeek Dairy, LLC.
### Cash Disbursments
March 2010

| Trans # | Type | Date | Num | Name | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 13573 | Check | 3/8/2010 | 9697 | Synergy Feeds | | 115 · Wells Fargo · | | 19,360.49 |
| | | | | Synergy Feeds | | 7302 · Commodities | 19,360.49 | |
| | | | | | | | 19,360.49 | 19,360.49 |
| 13574 | Check | 3/8/2010 | 9657 | Synergy Feeds | | 115 · Wells Fargo | | 12,851.61 |
| | | | | Synergy Feeds | | 7302 · Commodities | 12,851.61 | |
| | | | | | | | 12,851.61 | 12,851.61 |
| 13575 | Check | 3/8/2010 | 9735 | Pleasant Home Farm Inc. | January Feed | 115 · Wells Fargo | | 10,000.00 |
| | | | | Pleasant Home Farm Inc. | January Feed | 7304 · Corn Silage | 10,000.00 | |
| | | | | | | | 10,000.00 | 10,000.00 |
| 13576 | Check | 3/8/2010 | 9633 | Synergy Feeds | | 115 · Wells Fargo | | 9,832.54 |
| | | | | Synergy Feeds | | 7302 · Commodities | 9,832.54 | |
| | | | | | | | 9,832.54 | 9,832.54 |
| 13577 | Check | 3/8/2010 | 9656 | Synergy Feeds | | 115 · Wells Fargo | | 6,890.28 |
| | | | | Synergy Feeds | | 7302 · Commodities | 6,890.28 | |
| | | | | | | | 6,890.28 | 6,890.28 |
| 13578 | Check | 3/8/2010 | 9730 | Horn's LLC | | 115 · Wells Fargo | | 1,710.00 |
| | | | | Horn's LLC | | 650 · Custom Hire | 1,710.00 | |
| | | | | | | | 1,710.00 | 1,710.00 |
| 13579 | Check | 3/8/2010 | 9737 | LaFontaine Gravel, Inc. | | 115 · Wells Fargo | | 1,661.83 |
| | | | | LaFontaine Gravel, Inc. | | 620 · Bedding | 1,661.83 | |
| | | | | | | | 1,661.83 | 1,661.83 |
| 13580 | Check | 3/8/2010 | 9733 | Fountain Community | replace ck 9625 | 115 · Wells Fargo | | 1,392.00 |
| | | | | Fountain Community | | 77051 · Rent for employee housing | 1,392.00 | |
| | | | | | | | 1,392.00 | 1,392.00 |
| 13581 | Check | 3/8/2010 | 9715 | Felipe Morales Gutierrez | | 115 · Wells Fargo | | 1,030.48 |
| | | | | Felipe Morales Gutierrez | | 7702 · Hourly | 1,030.48 | |
| | | | | | | | 1,030.48 | 1,030.48 |
| 13582 | Check | 3/8/2010 | 9710 | Santos Lopez | | 115 · Wells Fargo | | 1,017.65 |
| | | | | Santos Lopez | | 7702 · Hourly | 1,017.65 | |
| | | | | | | | 1,017.65 | 1,017.65 |
| 13583 | Check | 3/8/2010 | 9722 | Juan Garcia | | 115 · Wells Fargo | | 987.09 |
| | | | | Juan Garcia | | 7702 · Hourly | 987.09 | |
| | | | | | | | 987.09 | 987.09 |
| 13584 | Check | 3/8/2010 | 9728 | Agustin Serrano | | 115 · Wells Fargo | | 875.11 |
| | | | | Agustin Serrano | | 7702 · Hourly | 875.11 | |
| | | | | | | | 875.11 | 875.11 |
| 13585 | Check | 3/8/2010 | 9738 | North Central Co-op | | 115 · Wells Fargo | | 841.75 |
| | | | | North Central Co-op | | 7451 · Diesel | 841.75 | |
| | | | | | | | 841.75 | 841.75 |
| 13586 | Check | 3/8/2010 | 9720 | Juan Garcia | | 115 · Wells Fargo | | 768.07 |
| | | | | Juan Garcia | | 7702 · Hourly | 768.07 | |
| | | | | | | | 768.07 | 768.07 |
| 13587 | Check | 3/8/2010 | 9731 | Farm Bureau Insurance | Equipment | 115 · Wells Fargo | | 516.50 |
| | | | | Farm Bureau Insurance | Equipment | 755 · Insurance | 516.50 | |
| | | | | | | | 516.50 | 516.50 |
| 13588 | Check | 3/8/2010 | Debit | Wal-Mart | | 115 · Wells Fargo | | 162.31 |
| | | | | Wal-Mart | | 8154 · Office Supplies | 162.31 | |
| | | | | | | | 162.31 | 162.31 |
| 13589 | Check | 3/8/2010 | Debit | Tractor Supply Co. | | 115 · Wells Fargo | | 100.26 |
| | | | | Tractor Supply Co. | | 8153 · Farm Supplies | 100.26 | |
| | | | | | | | 100.26 | 100.26 |
| 13590 | Check | 3/8/2010 | Debit | Southside Supply | | 115 · Wells Fargo | | 61.50 |
| | | | | Southside Supply | | 8153 · Farm Supplies | 61.50 | |
| | | | | | | | 61.50 | 61.50 |
| 13591 | Check | 3/8/2010 | Debit | Circle K | | 115 · Wells Fargo | | 54.42 |
| | | | | Circle K | | 7452 · Gasoline | 54.42 | |
| | | | | | | | 54.42 | 54.42 |
| 13592 | Check | 3/8/2010 | Debit | Circle K | | 115 · Wells Fargo | | 50.30 |
| | | | | Circle K | | 7452 · Gasoline | 50.30 | |
| | | | | | | | 50.30 | 50.30 |
| 13593 | Check | 3/8/2010 | Debit | Ponderosa | | 115 · Wells Fargo | | 32.90 |
| | | | | Ponderosa | | 7903 · Seminars & Education | 32.90 | |
| | | | | | | | 32.90 | 32.90 |
| 13594 | Check | 3/8/2010 | Debit | Sirloin Stockade | meeting | 115 · Wells Fargo | | 24.14 |
| | | | | Sirloin Stockade | | 7903 · Seminars & Education | 24.14 | |
| | | | | | | | 24.14 | 24.14 |

9:31 AM
04/14/10

**PRELIMINARY**

4/14/10

### New Schoonebeek Dairy, LLC.
### Cash Disbursements
#### March 2010

| Trans # | Type | Date | Num | Name | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 22.45 |
| 13595 | Check | 3/8/2010 | Debit | Wabash True Value Hardware | | 115 · Wells Fargo | 22.45 | |
| | | | | Wabash True Value Hardware | | 8153 · Farm Supplies | 22.45 | 22.45 |
| | | | | | | | | 18.73 |
| 13596 | Check | 3/8/2010 | Debit | Subway | | 115 · Wells Fargo | 18.73 | |
| | | | | Subway | | 7705 · Other Payroll Expenses | 18.73 | 18.73 |
| | | | | | | | | 350.00 |
| 13597 | Check | 3/8/2010 | Debit | | 10 overdrafts | 115 · Wells Fargo | 350.00 | |
| | | | | | 10 overdrafts | 615 · Bank Charges | 350.00 | 350.00 |
| | | | | | | | | 1,249.36 |
| 13598 | Check | 3/8/2010 | 9698 | Delaval Direct | | 115 · Wells Fargo | 1,249.36 | |
| | | | | Delaval Direct | | 8152 · Milkhouse Supplies | 1,249.36 | 1,249.36 |
| | | | | | | | | 200.00 |
| 13599 | Check | 3/8/2010 | 9759 | Richard Buzzuns | | 115 · Wells Fargo | 200.00 | |
| | | | | Richard Buzzuns | | 8032 · Machinery Repair | 200.00 | 200.00 |
| | | | | | | | | 70.00 |
| 13600 | Check | 3/9/2010 | Debit | | 2 overdrafts | 115 · Wells Fargo | 70.00 | |
| | | | | | 2 overdrafts | 615 · Bank Charges | 70.00 | 70.00 |
| | | | | | | | | 1,886.05 |
| 13601 | Check | 3/9/2010 | 9723 | Delaval Direct | | 115 · Wells Fargo | 1,373.05 | |
| | | | | Delaval Direct | | 8152 · Milkhouse Supplies | 513.00 | |
| | | | | Delaval Direct | | 6102 · Preventative | 1,886.05 | 1,886.05 |
| | | | | | | | | 860.43 |
| 13602 | Check | 3/9/2010 | 9718 | Marco Anton de Cruz | | 115 · Wells Fargo | 860.43 | |
| | | | | Marco Anton de Cruz | | 7702 · Hourly | 860.43 | 860.43 |
| | | | | | | | | 570.94 |
| 13603 | Check | 3/9/2010 | 9749 | North Central Co-op | | 115 · Wells Fargo | 570.94 | |
| | | | | North Central Co-op | | 7451 · Diesel | 570.94 | 570.94 |
| | | | | | | | | 338.14 |
| 13604 | Check | 3/9/2010 | Debit | Farm Bureau Insurance | truck/cow trailer | 115 · Wells Fargo | 338.14 | |
| | | | | Farm Bureau Insurance | truck/cow trailer | 755 · Insurance | 338.14 | 338.14 |
| | | | | | | | | 230.80 |
| 13605 | Check | 3/9/2010 | 9758 | Troxel Equipment | | 115 · Wells Fargo | 230.80 | |
| | | | | Troxel Equipment | | 8033 · Livestock Equipment | 230.80 | 230.80 |
| | | | | | | | | 16.04 |
| 13606 | Check | 3/10/2010 | Debit | Wabash True Value Hardware | | 115 · Wells Fargo | 16.04 | |
| | | | | Wabash True Value Hardware | | 8153 · Farm Supplies | 16.04 | 16.04 |
| | | | | | | | | 210.00 |
| 13607 | Check | 3/11/2010 | Debit | | 6 overdraft fees | 115 · Wells Fargo | 210.00 | |
| | | | | | 6 overdraft fees | 615 · Bank Charges | 210.00 | 210.00 |
| | | | | | | | | 648.00 |
| 13608 | Check | 3/11/2010 | 9593 | Clint Emerick | | 115 · Wells Fargo | 648.00 | |
| | | | | Clint Emerick | | 6101 · Hoof trimming | 648.00 | 648.00 |
| | | | | | | | | 510.00 |
| 13609 | Check | 3/11/2010 | 9695 | Clint Emerick | 2/11 | 115 · Wells Fargo | 510.00 | |
| | | | | Clint Emerick | 2/11 | 6101 · Hoof trimming | 510.00 | 510.00 |
| | | | | | | | | 198.10 |
| 13610 | Check | 3/11/2010 | Debit | DMV | plates | 115 · Wells Fargo | 198.10 | |
| | | | | DMV | plates | 8205 · Licenses | 198.10 | 198.10 |
| | | | | | | | | 33.50 |
| 13611 | Check | 3/11/2010 | 9753 | Farm Bureau Insurance | truck/cow trailer | 115 · Wells Fargo | 33.50 | |
| | | | | Farm Bureau Insurance | truck/cow trailer | 7802 · Dues & Subscriptions | 33.50 | 33.50 |
| | | | | | | | | 70.00 |
| 13612 | Check | 3/12/2010 | Debit | | 2 overdrafts | 115 · Wells Fargo | 70.00 | |
| | | | | | 2 overdrafts | 615 · Bank Charges | 70.00 | 70.00 |
| | | | | | | | | 70.00 |
| 13613 | Check | 3/12/2010 | Debit | | 2 overdrafts | 115 · Wells Fargo | 70.00 | |
| | | | | | 2 overdrafts | 615 · Bank Charges | 70.00 | 70.00 |
| | | | | | | | | 8,867.42 |
| 13615 | Check | 3/12/2010 | 9755 | Dairy Veterinary Management Se... | | 115 · Wells Fargo | 7,500.00 | |
| | | | | Dairy Veterinary Management Se... | | 6104 · Supplies | 1,367.42 | |
| | | | | Dairy Veterinary Management Se... | | 6106 · Veterinarian expense | 8,867.42 | 8,867.42 |
| | | | | | | | | 1,401.40 |
| 13616 | Check | 3/12/2010 | 9746 | Farm Bureau Insurance | | 115 · Wells Fargo | 1,401.40 | |
| | | | | Farm Bureau Insurance | | 755 · Insurance | 1,401.40 | 1,401.40 |
| | | | | | | | | 671.55 |
| 13617 | Check | 3/12/2010 | 9754 | Indiana Pest Control | | 115 · Wells Fargo | 671.55 | |
| | | | | Indiana Pest Control | | 800 · Professional Fees | 671.55 | 671.55 |

PRELIMINARY

4/14/10

**New Schoonebeek Dairy, LLC.**
**Cash Disbursements**
March 2010

9:31 AM
04/14/10

| Trans # | Type | Date | Num | Name | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 13618 | Check | 3/12/2010 | Debit | AT & T<br>AT & T | | 115 · Wells Fargo<br>8302 · Telephone | 228.47<br>228.47 | 228.47<br>228.47 |
| 13619 | Check | 3/12/2010 | Debit | Speedway<br>Speedway | | 119 · Wells Fargo<br>7452 · Gasoline | 64.31<br>64.31 | 64.31<br>64.31 |
| 13620 | Check | 3/12/2010 | 9744 | Internet Omnity Wabash County<br>Internet Omnity Wabash County | | 115 · Wells Fargo<br>6305 · Internet | 39.95<br>39.95 | 39.95<br>39.95 |
| 13621 | Check | 3/12/2010 | Debit | Tractor Supply Co.<br>Tractor Supply Co. | | 115 · Wells Fargo<br>8153 · Farm Supplies | 16.67<br>16.67 | 16.67<br>16.67 |
| 13622 | Check | 3/12/2010 | Debit | Zeeland Farm Services<br>Zeeland Farm Services | | 115 · Wells Fargo<br>7302 · Commodities | 16,000.00<br>16,000.00 | 16,000.00<br>16,000.00 |
| 13623 | Check | 3/12/2010 | 9732 | Synergy Feeds<br>Synergy Feeds | | 115 · Wells Fargo<br>7302 · Commodities | 21,124.75<br>21,124.75 | 21,124.75<br>21,124.75 |
| 13624 | Check | 3/12/2010 | 9700 | Synergy Feeds<br>Synergy Feeds | | 115 · Wells Fargo<br>7302 · Commodities | 7,959.11<br>7,959.11 | 7,959.11<br>7,959.11 |
| 13625 | Check | 3/12/2010 | 9742 | Nietzke & Faupel, PC<br>Nietzke & Faupel, PC | | 115 · Wells Fargo<br>8001 · Accounting | 3,575.00<br>3,575.00 | 3,575.00<br>3,575.00 |
| 13626 | Check | 3/12/2010 | 9743 | LaFontaine<br>LaFontaine | | 115 · Wells Fargo<br>620 · Bedding | 1,899.58<br>1,899.58 | 1,899.58<br>1,899.58 |
| 13627 | Check | 3/12/2010 | 9781 | Hon's LLC<br>Hon's LLC | Equipment 2/...<br>Equipment 2/... | 115 · Wells Fargo<br>8052 · Equipment | 1,588.50<br>1,588.50 | 1,588.50<br>1,588.50 |
| 13628 | Check | 3/12/2010 | 9741 | Dave's Dairy Service<br>Dave's Dairy Service | | 115 · Wells Fargo<br>8034 · Milkhouse Repairs | 1,041.55<br>1,041.55 | 1,041.55<br>1,041.55 |
| 13629 | Check | 3/12/2010 | 9739 | Ralph Emrick<br>Ralph Emrick | | 115 · Wells Fargo<br>6101 · Hoof trimming | 894.00<br>894.00 | 894.00<br>894.00 |
| 13630 | Check | 3/12/2010 | 9756 | Dave's Dairy Service<br>Dave's Dairy Service | | 115 · Wells Fargo<br>8034 · Milkhouse Repairs | 601.14<br>601.14 | 601.14<br>601.14 |
| 13631 | Check | 3/12/2010 | 9752 | Keen Machinery & Repair<br>Keen Machinery & Repair | | 115 · Wells Fargo<br>8033 · Livestock Equipment | 300.00<br>300.00 | 300.00<br>300.00 |
| 13632 | Check | 3/12/2010 | 9745 | Darling International<br>Darling International | | 115 · Wells Fargo · ·<br>610 · Animal Health | 260.00<br>260.00 | 260.00<br>260.00 |
| 13633 | Check | 3/12/2010 | 9753 | David Wick<br>David Wick | moved trailer<br>moved trailer | 115 · Wells Fargo<br>8032 · Machinery Repair | 150.00<br>150.00 | 150.00<br>150.00 |
| 13634 | Check | 3/12/2010 | 9751 | Tri-W PLBG<br>Tri-W PLBG | | 115 · Wells Fargo<br>8032 · Machinery Repair | 125.34<br>125.34 | 125.34<br>125.34 |
| 13636 | Check | 3/15/2010 | Debit | Circle K<br>Circle K | | 115 · Wells Fargo<br>7452 · Gasoline | 63.48<br>63.48 | 63.48<br>63.48 |
| 13638 | Check | 3/15/2010 | Debit | Circle K<br>Circle K | VOID:<br>VOID: | 115 · Wells Fargo<br>7452 · Gasoline | 0.00<br>0.00 | 0.00<br>0.00 |
| 13639 | Check | 3/15/2010 | 9747 | AT & T<br>AT & T | | 115 · Wells Fargo<br>8302 · Telephone | 39.39<br>39.39 | 39.39<br>39.39 |
| 13640 | Check | 3/15/2010 | Debit | Lowe's<br>Lowe's | dryer and 2 w... | 115 · Wells Fargo<br>8153 · Farm Supplies | 36.83<br>36.83 | 36.83<br>36.83 |
| 13641 | Check | 3/15/2010 | Debit | Speedway<br>Speedway | | 115 · Wells Fargo<br>7452 · Gasoline | 35.63<br>35.63 | 35.63<br>35.63 |

PRELIMINARY

8:31 AM
04/14/10

**New Schoonebeek Dairy, LLC.**
**Cash Disbursments**

March 2010

4/14/10

| Trans # | Type | Date | Num | Name | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 11.78 |
| 13542 | Check | 3/15/2010 | Debit | Radio Shack | send in sampl.. | 115 · Wells Fargo | 11.78 | |
| | | | | Radio Shack | | 815 · Supplies | | |
| | | | | | | | 11.78 | 11.78 |
| | | | | | | | | 3,114.18 |
| 13543 | Check | 3/16/2010 | 9736 | Wells Fargo | | 115 · Wells Fargo | 35.00 | |
| | | | | Wells Fargo | | 3003 · Accrued Federal Withholding | 2,495.56 | |
| | | | | Wells Fargo | | 3002 · Accrued FICA Withholding | 583.62 | |
| | | | | Wells Fargo | | 3001 · Accrued Medicare Withholding | | |
| | | | | | | | 3,114.18 | 3,114.18 |
| | | | | | | | | 240.00 |
| 13544 | Check | 3/16/2010 | 9777 | Mike Bekel | | 115 · Wells Fargo | 240.00 | |
| | | | | Mike Bekel | | 7702 · Hourly | | |
| | | | | | | | 240.00 | 240.00 |
| | | | | | | | | 25,000.00 |
| 13545 | Check | 3/16/2010 | 9779 | Pleasant Home Farm Inc. | January Feed | 115 · Wells Fargo | 25,000.00 | |
| | | | | Pleasant Home Farm Inc. | January Feed | 7306 · Haylage | | |
| | | | | | | | 25,000.00 | 25,000.00 |
| | | | | | | | | 10,000.00 |
| 13546 | Check | 3/16/2010 | 9776 | Pleasant Home Farm Inc. | January Feed | 115 · Wells Fargo | 10,000.00 | |
| | | | | Pleasant Home Farm Inc. | January Feed | 7306 · Haylage | | |
| | | | | | | | 10,000.00 | 10,000.00 |
| | | | | | | | | 5,000.00 |
| 13547 | Check | 3/16/2010 | Debit | First Farmers Bank & Trust | | 115 · Wells Fargo | 5,000.00 | |
| | | | | First Farmers Bank & Trust | | 410 · Drawings - Personal | | |
| | | | | | | | 5,000.00 | 5,000.00 |
| | | | | | | | | 246.66 |
| 13548 | Check | 3/16/2010 | 9762 | Ecowater Systems | | 115 · Wells Fargo | 246.66 | |
| | | | | Ecowater Systems | | 8153 · Farm Supplies | | |
| | | | | | | | 246.66 | 246.66 |
| | | | | | | | | 100.00 |
| 13549 | Check | 3/16/2010 | 9760 | Good Appliances | | 115 · Wells Fargo | 100.00 | |
| | | | | Good Appliances | | 8032 · Machinery Repair | | |
| | | | | | | | 100.00 | 100.00 |
| | | | | | | | | 79.95 |
| 13550 | Check | 3/16/2010 | debit | Miami-Cass | | 115 · Wells Fargo | 79.95 | |
| | | | | Miami-Cass | | 8305 · Internet | | |
| | | | | | | | 79.95 | 79.95 |
| | | | | | | | | 32.09 |
| 13551 | Check | 3/16/2010 | Debit | AT & T | | 115 · Wells Fargo | 32.09 | |
| | | | | AT & T | | 8302 · Telephone | | |
| | | | | | | | 32.09 | 32.09 |
| | | | | | | | | 2,245.96 |
| 13552 | Check | 3/16/2010 | 9790 | Delaval Direct | | 115 · Wells Fargo | 2,245.96 | |
| | | | | Delaval Direct | | 8102 · Preventative | | |
| | | | | | | | 2,245.96 | 2,245.96 |
| | | | | | | | | 500.00 |
| 13553 | Check | 3/17/2010 | 9734 | Ken Miller | | 115 · Wells Fargo | 500.00 | |
| | | | | Ken Miller | | 77051 · Rent for employee housing | | |
| | | | | | | | 500.00 | 500.00 |
| | | | | | | | | 344.16 |
| 13554 | Check | 3/17/2010 | 9757 | 1st AYD Corporation | gloves | 115 · Wells Fargo | 344.16 | |
| | | | | 1st AYD Corporation | gloves | 8152 · Milkhouse Supplies | | |
| | | | | | | | 344.16 | 344.16 |
| | | | | | | | | 2,115.60 |
| 13555 | Check | 3/17/2010 | 9775 | LaFontaine Gravel, Inc. | | 115 · Wells Fargo | 2,115.60 | |
| | | | | LaFontaine Gravel, Inc. | | 620 · Bedding | | |
| | | | | | | | 2,115.60 | 2,115.60 |
| | | | | | | | | 1,216.17 |
| 13556 | Check | 3/17/2010 | 9773 | Dave's Dairy Service | | 115 · Wells Fargo | 1,216.17 | |
| | | | | Dave's Dairy Service | | 8034 · Milkhouse Repairs | | |
| | | | | | | | 1,216.17 | 1,216.17 |
| | | | | | | | | 1,058.00 |
| 13557 | Check | 3/17/2010 | 9768 | Ralph Emrick | | 115 · Wells Fargo | 1,058.00 | |
| | | | | Ralph Emrick | | 8101 · Hoof trimming | | |
| | | | | | | | 1,058.00 | 1,058.00 |
| | | | | | | | | 359.48 |
| 13558 | Check | 3/17/2010 | 9769 | Tri-W, Inc | | 115 · Wells Fargo | 359.48 | |
| | | | | Tri-W, Inc | | 8032 · Machinery Repair | | |
| | | | | | | | 359.48 | 359.48 |
| | | | | | | | | 71.29 |
| 13559 | Check | 3/18/2010 | 9767 | Nipsco | | 115 · Wells Fargo | 71.29 | |
| | | | | Nipsco | | 77052 · Utilities for employee housing | | |
| | | | | | | | 71.29 | 71.29 |
| | | | | | | | | 41.33 |
| 13560 | Check | 3/18/2010 | Debit | Marathon | | 115 · Wells Fargo | 41.33 | |
| | | | | Marathon | | 7452 · Gasoline | | |
| | | | | | | | 41.33 | 41.33 |
| | | | | | | | | 20,408.26 |
| 13562 | Check | 3/19/2010 | 9770 | Synergy Feeds | | 115 · Wells Fargo | 20,408.26 | |
| | | | | Synergy Feeds | | 7302 · Commodities | | |
| | | | | | | | 20,408.26 | 20,408.26 |
| | | | | | | | | 20,019.62 |
| 13563 | Check | 3/19/2010 | 9746 | Synergy Feeds | | 115 · Wells Fargo | 20,019.62 | |
| | | | | Synergy Feeds | | 7302 · Commodities | | |
| | | | | | | | 20,019.62 | 20,019.62 |
| | | | | | | | | 12,500.00 |
| 13564 | Check | 3/19/2010 | 9786 | Ayres Farms, Inc | 8 springers | 115 · Wells Fargo | 12,500.00 | |
| | | | | Ayres Farms, Inc | 12 | 220 · Dairy Cows | | |
| | | | | | | | 12,500.00 | 12,500.00 |

PRELIMINARY

9:31 AM
04/14/10

4/14/10

**New Schoonebeek Dairy, LLC.**
**Cash Disbursments**
March 2010

| Trans # | Type | Date | Num | Name | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 9,360.37 |
| 13665 | Check | 3/19/2010 | 9784 | Dairy Veterinary Management Se...<br>Dairy Veterinary Management Se...<br>Dairy Veterinary Management Se...<br>Dairy Veterinary Management Se... | | 115 · Wells Fargo<br>6104 · Supplies<br>6105 · Veterinarian expense<br>6106 · Veterinarian expense | 8,000.00<br>1,367.42 | 7.05 |
| | | | | | | | 9,367.42 | 9,367.42 |
| | | | | | | | | 1,909.43 |
| 13666 | Check | 3/19/2010 | 9784 | Warren Hoosier / Blue Flame<br>Warren Hoosier / Blue Flame | | 115 · Wells Fargo<br>7453 · Propane | 1,909.43 | |
| | | | | | | | 1,909.43 | 1,909.43 |
| | | | | | | | | 1,803.70 |
| 13667 | Check | 3/19/2010 | 9786 | Hon's LLC<br>Hon's LLC | | 115 · Wells Fargo<br>8052 · Equipment | 1,803.70 | |
| | | | | | | | 1,803.70 | 1,803.70 |
| | | | | | | | | 1,728.46 |
| 13668 | Check | 3/19/2010 | Debit | Plevna Implement<br>Plevna Implement | | 115 · Wells Fargo<br>8033 · Livestock Equipment | 1,728.46 | |
| | | | | | | | 1,728.46 | 1,728.46 |
| | | | | | | | | 1,500.00 |
| 13669 | Check | 3/19/2010 | 9776 | ABS Global, Inc<br>ABS Global, Inc | | 115 · Wells Fargo<br>6252 · Supplies/Semen | 1,500.00 | |
| | | | | | | | 1,500.00 | 1,500.00 |
| | | | | | | | | 1,340.00 |
| 13670 | Check | 3/19/2010 | 9638 | ABS Global, Inc<br>ABS Global, Inc | | 115 · Wells Fargo<br>6252 · Supplies/Semen | 1,340.00 | |
| | | | | | | | 1,340.00 | 1,340.00 |
| | | | | | | | | 1,260.00 |
| 13671 | Check | 3/19/2010 | 9999 | ABS Global, Inc<br>ABS Global, Inc | | 115 · Wells Fargo<br>6252 · Supplies/Semen | 1,260.00 | |
| | | | | | | | 1,260.00 | 1,260.00 |
| | | | | | | | | 1,032.02 |
| 13672 | Check | 3/19/2010 | 9789 | Felipe Morales Gutierrez<br>Felipe Morales Gutierrez | | 115 · Wells Fargo<br>7702 · Hourly | 1,032.02 | |
| | | | | | | | 1,032.02 | 1,032.02 |
| | | | | | | | | 979.89 |
| 13673 | Check | 3/19/2010 | 9802 | Roberto Juarez Tazquis<br>Roberto Juarez Tazquis | | 115 · Wells Fargo<br>7702 · Hourly | 979.89 | |
| | | | | | | | 979.89 | 979.89 |
| | | | | | | | | 953.13 |
| 13674 | Check | 3/19/2010 | 9784 | Juan Francisco Esibar<br>Juan Francisco Esibar | | 115 · Wells Fargo<br>7702 · Hourly | 953.13 | |
| | | | | | | | 953.13 | 953.13 |
| | | | | | | | | 769.86 |
| 13675 | Check | 3/19/2010 | 9782 | Luis Alberto Cervantes<br>Luis Alberto Cervantes | | 115 · Wells Fargo<br>7702 · Hourly | 769.86 | |
| | | | | | | | 769.86 | 769.86 |
| | | | | | | | | 763.48 |
| 13676 | Check | 3/19/2010 | 9780 | Guillermo Lopez<br>Guillermo Lopez | | 115 · Wells Fargo<br>7702 · Hourly | 763.48 | |
| | | | | | | | 763.48 | 763.48 |
| | | | | | | | | 715.15 |
| 13677 | Check | 3/19/2010 | 9781 | Gavino Ramos Ramos<br>Gavino Ramos Ramos | | 115 · Wells Fargo<br>7702 · Hourly | 715.15 | |
| | | | | | | | 715.15 | 715.15 |
| | | | | | | | | 604.32 |
| 13678 | Check | 3/19/2010 | 9774 | Town of La Fontaine Munincipal<br>Town of La Fontaine Munincipal | | 115 · Wells Fargo<br>77052 · Utilities for employee housing | 604.32 | |
| | | | | | | | 604.32 | 604.32 |
| | | | | | | | | 317.93 |
| 13679 | Check | 3/19/2010 | Debit | AT & T<br>AT & T | | 115 · Wells Fargo<br>6302 · Telephone | 317.93 | |
| | | | | | | | 317.93 | 317.93 |
| | | | | | | | | 43.67 |
| 13680 | Check | 3/19/2010 | Debit | Speedway<br>Speedway | | 115 · Wells Fargo<br>7452 · Gasoline | 43.67 | |
| | | | | | | | 43.67 | 43.67 |
| | | | | | | | | 42.59 |
| 13681 | Check | 3/19/2010 | Debit | Circle K<br>Circle K | | 115 · Wells Fargo<br>7452 · Gasoline | 42.58 | |
| | | | | | | | 42.58 | 42.59 |
| | | | | | | | | 16.88 |
| 13682 | Check | 3/19/2010 | Debit | Lowe's<br>Lowe's | dryer and 2 w... | 115 · Wells Fargo<br>8153 · Farm Supplies | 16.88 | |
| | | | | | | | 16.88 | 16.88 |
| | | | | | | | | 13,550.00 |
| 13684 | Check | 3/22/2010 | Debit | Zeeland Farm Services<br>Zeeland Farm Services | -MULTIPLE- | 115 · Wells Fargo<br>7302 · Commodities | 13,550.00 | |
| | | | | | | | 13,550.00 | 13,550.00 |
| | | | | | | | | 1,280.11 |
| 13685 | Check | 3/22/2010 | 9791 | Angel Vicencio<br>Angel Vicencio | | 115 · Wells Fargo<br>7702 · Hourly | 1,280.11 | |
| | | | | | | | 1,280.11 | 1,280.11 |
| | | | | | | | | 16,748.85 |
| 13686 | Check | 3/22/2010 | 9808 | Flech Farms<br>Flech Farms<br>Flech Farms<br>Flech Farms | -MULTIPLE- | 115 · Wells Fargo<br>73052 · Alfalfa Hay<br>730 · Feed<br>73051 · Grass Hay | 8,802.78<br>6,966.15<br>979.92 | |
| | | | | | | | 16,748.85 | 16,748.85 |

**PRELIMINARY**

4/14/10

### New Schooneebeek Dairy, LLC.
### Cash Disbursments
March 2010

9:31 AM
04/14/10

| Trans # | Type | Date | Num | Name | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1,500.00 |
| 13687 | Check | 3/22/2010 | 9807 | Harry Bekel<br>Harry Bekel | | 115 · Wells Fargo<br>77051 · Rent for employee housing | 1,500.00<br>1,500.00 | 1,500.00 |
| | | | | | | | | 996.38 |
| 13688 | Check | 3/22/2010 | 9796 | Juan Garcia<br>Juan Garcia | | 115 · Wells Fargo<br>7702 · Hourly | 996.38<br>996.38 | 996.38 |
| | | | | | | | | 968.17 |
| 13689 | Check | 3/22/2010 | 9795 | Ruben Jaurez T<br>Ruben Jaurez T | | 115 · Wells Fargo<br>7702 · Hourly | 968.17<br>968.17 | 968.17 |
| | | | | | | | | 861.53 |
| 13690 | Check | 3/22/2010 | 9797 | Edgar Rivera<br>Edgar Rivera | | 115 · Wells Fargo<br>7702 · Hourly | 861.53<br>861.53 | 861.53 |
| | | | | | | | | 847.26 |
| 13691 | Check | 3/22/2010 | 9798 | Cesar Garcia Melina<br>Cesar Garcia Melina | | 115 · Wells Fargo<br>7702 · Hourly | 847.26<br>847.26 | 847.26 |
| | | | | | | | | 829.69 |
| 13692 | Check | 3/22/2010 | 9799 | Agustin Serrano<br>Agustin Serrano | | 115 · Wells Fargo<br>7702 · Hourly | 829.69<br>829.69 | 829.69 |
| | | | | | | | | 820.37 |
| 13693 | Check | 3/22/2010 | 9800 | Marco Anton de Cruz<br>Marco Anton de Cruz | | 115 · Wells Fargo<br>7702 · Hourly | 820.37<br>820.37 | 820.37 |
| | | | | | | | | 768.14 |
| 13694 | Check | 3/22/2010 | 9801 | Pablo Molina<br>Pablo Molina | | 115 · Wells Fargo<br>7702 · Hourly | 768.14<br>768.14 | 768.14 |
| | | | | | | | | 763.03 |
| 13695 | Check | 3/22/2010 | 9793 | Juan Carlo Salvador Morales<br>Juan Carlo Salvador Morales | | 115 · Wells Fargo<br>7702 · Hourly | 763.03<br>763.03 | 763.03 |
| | | | | | | | | 721.42 |
| 13696 | Check | 3/22/2010 | 9787 | Santos Lopez<br>Santos Lopez | | 115 · Wells Fargo<br>7702 · Hourly | 721.42<br>721.42 | 721.42 |
| | | | | | | | | 647.29 |
| 13697 | Check | 3/22/2010 | 9788 | Adolfo Carmona<br>Adolfo Carmona | | 115 · Wells Fargo<br>7702 · Hourly | 647.29<br>647.29 | 647.29 |
| | | | | | | | | 589.62 |
| 13698 | Check | 3/22/2010 | 9792 | Alfredo Martinez<br>Alfredo Martinez | | 115 · Wells Fargo<br>770 · Payroll Expense | 589.62<br>589.62 | 589.62 |
| | | | | | | | | 91.46 |
| 13699 | Check | 3/22/2010 | debit | Staples<br>Staples | | 115 · Wells Fargo<br>6154 · Office Supplies | 91.46<br>91.46 | 91.46 |
| | | | | | | | | 74.92 |
| 13700 | Check | 3/22/2010 | 9790 | Margarita Ramirez<br>Margarita Ramirez | | 115 · Wells Fargo<br>7702 · Hourly | 74.92<br>74.92 | 74.92 |
| | | | | | | | | 59.91 |
| 13701 | Check | 3/22/2010 | Debit | Circle K<br>Circle K | | 115 · Wells Fargo<br>7452 · Gasoline | 59.91<br>59.91 | 59.91 |
| | | | | | | | | 27.81 |
| 13702 | Check | 3/22/2010 | Debit | Southside Supply<br>Southside Supply | | 115 · Wells Fargo<br>6153 · Farm Supplies | 27.81<br>27.81 | 27.81 |
| | | | | | | | | 315.00 |
| 13703 | Check | 3/22/2010 | Debit | | 9 overdraft<br>9 overdraft | 115 · Wells Fargo<br>615 · Bank Charges | 315.00<br>315.00 | 315.00 |
| | | | | | | | | 33.96 |
| 13704 | Check | 3/22/2010 | Debit | Tractor Supply Co.<br>Tractor Supply Co. | | 115 · Wells Fargo<br>6153 · Farm Supplies | 33.96<br>33.96 | 33.96 |
| | | | | | | | | 140.00 |
| 13705 | Check | 3/22/2010 | Debit | | 4 overdrafts<br>4 overdrafts | 115 · Wells Fargo<br>615 · Bank Charges | 140.00<br>140.00 | 140.00 |
| | | | | | | | | 215.18 |
| 13706 | Check | 3/22/2010 | Debit | Big R of Wabash<br>Big R of Wabash | | 115 · Wells Fargo<br>6153 · Farm Supplies | 215.18<br>215.18 | 215.18 |
| | | | | | | | | 14.81 |
| 13707 | Check | 3/24/2010 | | Radio Shack<br>Radio Shack | send in sampl... | 115 · Wells Fargo<br>615 · Supplies | 14.81<br>14.81 | 14.81 |
| | | | | | | | | 175.00 |
| 13708 | Check | 3/24/2010 | Debit | | 5 overdrafts<br>5 overdrafts | 115 · Wells Fargo<br>615 · Bank Charges | 175.00<br>175.00 | 175.00 |

**PRELIMINARY**

4/14/10

9:31 AM
04/14/10

**New Schoonebeek Dairy, LLC.**
**Cash Disbursments**
March 2010

| Trans # | Type | Date | Num | Name | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 13709 | Check | 3/24/2010 | 9806 | Century Link<br>Century Link | | 115 · Wells Fargo<br>77052 · Utilities for employee housing | 571.99<br>571.99 | 571.99<br>571.99 |
| 13710 | Check | 3/24/2010 | 9809 | Farm Bureau Insurance<br>Farm Bureau Insurance | pollution<br>pollution | 115 · Wells Fargo<br>753 · Insurance | 189.80<br>189.80 | 189.80<br>189.80 |
| 13711 | Check | 3/24/2010 | Debit | | 2 overdrafts<br>2 overdrafts | 115 · Wells Fargo<br>615 · Bank Charges | 70.00<br>70.00 | 70.00<br>70.00 |
| 13714 | Check | 3/24/2010 | 9819 | Wells Fargo<br>Wells Fargo<br>Wells Fargo<br>Wells Fargo | | 115 · Wells Fargo<br>3003 · Accrued Federal Withholding<br>3002 · Accrued FICA Withholding<br>3001 · Accrued Medicare Withholding | 12.00<br>2,489.28<br>582.16<br>3,083.44 | 3,083.44<br>3,083.44 |
| 13715 | Check | 3/24/2010 | 9808 | Dairy Veterinary Management Se...<br>Dairy Veterinary Management Se...<br>Dairy Veterinary Management Se... | | 115 · Wells Fargo<br>6104 · Supplies<br>6106 · Veterinarian expense | 8,000.00<br>1,980.17<br>9,980.17 | 9,980.17<br>9,980.17 |
| 13716 | Check | 3/24/2010 | Debit | Wabash County REMC<br>Wabash County REMC | | 115 · Wells Fargo<br>6301 · Electric | 5,882.18<br>5,882.18 | 5,682.18<br>5,882.18 |
| 13717 | Check | 3/24/2010 | 9821 | Ayres Farms, Inc<br>Ayres Farms, Inc | 4 springers<br>12 | 115 · Wells Fargo<br>220 · Dairy Cows | 4,900.00<br>4,900.00 | 4,900.00<br>4,900.00 |
| 13718 | Check | 3/24/2010 | 9815 | Ralph Emrick<br>Ralph Emrick | | 115 · Wells Fargo<br>6101 · Hoof trimming | 1,931.00<br>1,931.00 | 1,931.00<br>1,931.00 |
| 13719 | Check | 3/24/2010 | 9785 | North Central Co-op<br>North Central Co-op | | 115 · Wells Fargo<br>7451 · Diesel | 1,760.32<br>1,760.32 | 1,760.32<br>1,760.32 |
| 13720 | Check | 3/24/2010 | Debit | Wabash County REMC<br>Wabash County REMC | | 115 · Wells Fargo<br>77052 · Utilities for employee housing | 676.84<br>676.84 | 676.84<br>676.84 |
| 13721 | Check | 3/24/2010 | Debit | Wabash County REMC<br>Wabash County REMC | | 115 · Wells Fargo<br>77052 · Utilities for employee housing | 366.70<br>366.70 | 366.70<br>366.70 |
| 13722 | Check | 3/24/2010 | Debit | Countryside Veterinary Hospital<br>Countryside Veterinary Hospital | | 115 · Wells Fargo<br>6104 · Supplies | 233.75<br>233.75 | 233.75<br>233.75 |
| 13723 | Check | 3/26/2010 | Debit | Wabash County REMC<br>Wabash County REMC | | 115 · Wells Fargo<br>77052 · Utilities for employee housing | 206.05<br>206.05 | 206.05<br>206.05 |
| 13724 | Check | 3/26/2010 | Debit | Wabash County REMC<br>Wabash County REMC | | 115 · Wells Fargo<br>77052 · Utilities for employee housing | 190.88<br>190.88 | 190.88<br>190.88 |
| 13725 | Check | 3/26/2010 | Debit | Wabash County REMC<br>Wabash County REMC | | 115 · Wells Fargo<br>77052 · Utilities for employee housing | 141.66<br>141.66 | 141.66<br>141.66 |
| 13726 | Check | 3/26/2010 | Debit | Wabash County REMC<br>Wabash County REMC | | 115 · Wells Fargo<br>77052 · Utilities for employee housing | 136.24<br>136.24 | 136.24<br>136.24 |
| 13727 | Check | 3/26/2010 | Debit | Wabash County REMC<br>Wabash County REMC | | 115 · Wells Fargo<br>77052 · Utilities for employee housing | 105.36<br>105.36 | 105.36<br>105.36 |
| 13728 | Check | 3/26/2010 | Debit | Wabash County REMC<br>Wabash County REMC | | 115 · Wells Fargo<br>77052 · Utilities for employee housing | 92.17<br>92.17 | 92.17<br>92.17 |
| 13729 | Check | 3/26/2010 | debit | Wabash County REMC<br>Wabash County REMC | | 115 · Wells Fargo<br>77052 · Utilities for employee housing | 80.04<br>80.04 | 80.04<br>80.04 |
| 13730 | Check | 3/26/2010 | Debit | Wabash County REMC<br>Wabash County REMC | | 115 · Wells Fargo<br>77052 · Utilities for employee housing | 71.46<br>71.46 | 71.46<br>71.46 |
| 13731 | Check | 3/26/2010 | Debit | Speedway<br>Speedway | | 115 · Wells Fargo<br>7452 · Gasoline | 61.68<br>61.68 | 61.68<br>61.68 |

PRELIMINARY

**New Schoonebeek Dairy, LLC.**
**Cash Disbursments**
March 2010

9:31 AM
04/14/10

4/14/10

| Trans # | Type | Date | Num | Name | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 52.75 |
| 13732 | Check | 3/26/2010 | Debit | Wabash County REMC | | 115 · Wells Fargo | 52.75 | |
| | | | | Wabash County REMC | | 77052 · Utilities for employee housing | 52.75 | 52.75 |
| | | | | | | | | 1.00 |
| 13733 | Check | 3/26/2010 | Debit | Speedway | | 115 · Wells Fargo | 1.00 | |
| | | | | Speedway | | 615 · Bank Charges | 1.00 | 1.00 |
| | | | | | | | | 24,148.57 |
| 13734 | Check | 3/29/2010 | 9783 | | | 115 · Wells Fargo | | |
| | | | | | | 7302 · Commodities | 21,770.57 | |
| | | | | | | 6102 · Preventative | 2,378.00 | |
| | | | | | | | 24,148.57 | 24,148.57 |
| | | | | | | | | 1,651.93 |
| 13735 | Check | 3/29/2010 | 9814 | LaFontaine Gravel, Inc. | | 115 · Wells Fargo | 1,651.93 | |
| | | | | LaFontaine Gravel, Inc. | | 820 · Bedding | 1,651.93 | 1,651.93 |
| | | | | | | | | 1,300.00 |
| 13736 | Check | 3/29/2010 | 9810 | Nietzke & Faupel, PC | | 115 · Wells Fargo | 1,300.00 | |
| | | | | Nietzke & Faupel, PC | | 6001 · Accounting | 1,300.00 | 1,300.00 |
| | | | | | | | | 1,224.00 |
| 13737 | Check | 3/29/2010 | 9817 | Hon's LLC | | 115 · Wells Fargo | 1,224.00 | |
| | | | | Hon's LLC | | 8052 · Equipment | 1,224.00 | 1,224.00 |
| | | | | | | | | 158.51 |
| 13738 | Check | 3/29/2010 | 9804 | Embarq | | 115 · Wells Fargo | 158.51 | |
| | | | | Embarq | | 8302 · Telephone | 158.51 | 158.51 |
| | | | | | | | | 49.39 |
| 13739 | Check | 3/29/2010 | Debit | Speedway | | 115 · Wells Fargo | 49.39 | |
| | | | | Speedway | | 7452 · Gasoline | 49.39 | 49.39 |
| | | | | | | | | 4,050.00 |
| 13740 | Check | 3/29/2010 | Debit | Sanimax Marketing | 5 loads | 115 · Wells Fargo | 4,050.00 | |
| | | | | Sanimax Marketing | 5 loads | 7302 · Commodities | 4,050.00 | 4,050.00 |
| | | | | | | | | 1,463.55 |
| 13741 | Check | 3/29/2010 | 9812 | Delaval Direct | | 115 · Wells Fargo | | |
| | | | | Delaval Direct | | 6102 · Preventative | 513.00 | |
| | | | | Delaval Direct | | 8152 · Milkhouse Supplies | 950.55 | |
| | | | | | | | 1,463.55 | 1,463.55 |
| | | | | | | | | 108.31 |
| 13742 | Check | 3/30/2010 | 9820 | Allied Waste | | 115 · Wells Fargo | 108.31 | |
| | | | | Allied Waste | | 8303 · Garbage | 108.31 | 108.31 |
| | | | | | | | | 1,291.19 |
| 13743 | Check | 3/30/2010 | 9771 | Delaval Direct | | 115 · Wells Fargo | | |
| | | | | Delaval Direct | | 6102 · Preventative | 513.00 | |
| | | | | Delaval Direct | | 8152 · Milkhouse Supplies | 950.55 | |
| | | | | Delaval Direct | | 815 · Supplies | | 172.36 |
| | | | | | | | 1,463.55 | 1,463.55 |
| | | | | | | | | 1,588.95 |
| 13744 | Check | 3/30/2010 | 9838 | North Central Co-op | | 115 · Wells Fargo | 1,588.95 | |
| | | | | North Central Co-op | | 7451 · Diesel | 1,588.95 | 1,588.95 |
| | | | | | | | | 35.68 |
| 13745 | Check | 3/30/2010 | Debit | | | 115 · Wells Fargo | 35.68 | |
| | | | | | | 615 · Bank Charges | 35.68 | 35.68 |
| | | | | | | | | 954.26 |
| 13746 | Check | 3/22/2010 | 9801 | Ruben Jaurez T | | 115 · Wells Fargo | 954.26 | |
| | | | | Ruben Jaurez T | | 7702 · Hourly | 954.26 | 954.26 |
| | | | | | | | 534,706.79 | 534,706.79 |

TOTAL

## Certificate of Service

The undersigned hereby certifies that a true and correct copy of the foregoing document was sent to:

Nancy J. Gargula
One Michiana Square Building
Suite 555
100 East Wayne Street
South Bend, IN 46601-2349

Alex Edgar
100 E Wayne Street
One Michiana Square
RM 555
South Bend, IN 46601

by first-class mail, postage fully prepaid on this the 19th day of April, 2010.

R. William Jones, Jr. (5025-71)